## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FCC HOLDINGS, INC., *et al.*, [1] | Case No. 14-11987-CSS |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Leanne V. Rehder Scott, depose and say under the penalty of perjury:

1. I am a Senior Managing Consultant, employed by Kurtzman Carson Consultants LLC ("KCC"), the proposed administrative agent by FCC Holdings, Inc. and its five Chapter 11 affiliates (collectively, the "Debtors") to assist with the solicitation and voting process in the above-captioned Chapter 11 cases, pursuant to the **Application of the Debtors for Entry of an Order Authorizing Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Agent Nunc Pro Tunc to January 8, 2015 Pursuant to Section 327 of the Bankruptcy Code and Bankruptcy Rule 2014** [Docket No. 380]. My business address is 2335 Alaska Ave, El Segundo, California, 90245.  I am over the age of 18 and not a party to this action.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge. I submit this Affidavit of Service in connection with the service of Solicitation Packages (as defined herein) for the **First Amended Joint Plan of Orderly Liquidation of FCC Holdings, Inc. and its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** [Docket No. 373] (the "First Amended Plan").

2. On January 29, 2015, the Court entered the **Order Granting Debtors' Motion, Pursuant to Sections 1125, 1126, 1128 and 1129 of the Bankruptcy Code, Bankruptcy Rules 2002, 3003, 3016, 3017, 3018 and 3020 and Local Rules 3017-1 and 9006-1, for Entry of an Order (I) Approving the Disclosure Statement, (II) Establishing Procedures for the Solicitation and Tabulation of Votes to Accept or Reject the Plan, (III) Approving Forms of Notices and**

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: FCC Holdings, Inc. (6928); Education Training Corporation (1478); High-Tech Institute Holdings, Inc. (4628); EduTech Acquisition Corporation (8490); and High-Tech Institute, Inc. (3099); and Florida Career College, Inc.  The Debtors' business address is 1000 Corporate Drive, Suite 500, Fort Lauderdale, FL  33334.

**Ballots, (IV) Establishing Notice and Objection Procedures in Respect Thereof, (V) Setting Confirmation Hearing and Related Deadlines and (VI) Granting Related Relief** [Docket No. 381] (the "Disclosure Statement Order").

3.  KCC is charged with the duty of printing and distributing Solicitation Packages to creditors and other parties in interest in these chapter 11 cases pursuant to the instructions set forth in the Disclosure Statement Order.

4.  The following documents and materials were approved by the Court for distribution to holders of claims entitled to vote on the First Amended Plan (collectively, the "Solicitation Package"):

    a)  a CD-ROM containing the First Amended Disclosure Statement including the First Amended Plan as an exhibit [Docket No. 375] (the "First Amended Disclosure Statement") and the Disclosure Statement Order (without exhibits)

    b)  Notice of (I) Order Approving Disclosure Statement, Solicitation Procedures, and Forms of Solicitation Materials, and (II) Hearing and Objection Procedures for Confirmation of the Plan (the "Confirmation Hearing Notice");

    c)  a ballot for accepting or rejecting the Plan, intended for the appropriate voting class as described below:

        •   Class 1A – Lender Secured Claims (the "Class 1A Ballot");

        •   Class 1B – First Out Lender Secured Claims (the "Class 1B Ballot"); and

        •   Class 3 – Other Priority Claims (the "Class 3 Ballot").

    d)  a pre-addressed, postage pre-paid return envelope, as applicable (the "Return Envelope").

5.  Additionally, the Notice of Non-Voting Status and Notice of (A) Approval of Disclosure Statement; (B) Hearing to Consider Confirmation of The Debtors' Joint Plan of Orderly Liquidation; and (C) Deadline For Filing Objections to Confirmation of The Plan (the "Notice of Non-Voting Status") was approved by the Court for distribution.

6.  On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Solicitation Package (i.e., a CD-ROM containing the First Amended Disclosure Statement, and Disclosure Statement Order, the Confirmation Hearing Notice, the Class 1A Ballot, and a Return Envelope) via First Class Mail to the holders of the Class 1A Lender Secured Claims listed on **Exhibit A**.

7.  On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Solicitation Package (i.e., a CD-ROM containing the First Amended Disclosure Statement and Disclosure Statement Order, the Confirmation Hearing Notice, the Class 1B Ballot, and a Return Envelope) via First Class Mail to the holders of the Class 1B First Out Lender Secured Claims listed on **Exhibit B**.

8.  On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Solicitation Package (i.e., a CD-ROM containing the First Amended Disclosure Statement and Disclosure Statement Order, the Confirmation Hearing Notice, the Class 3 Ballot, and a Return Envelope) via First Class Mail to the holders of the Class 3 Other Priority Claims listed on **Exhibit C**.

9.  On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Information Package (i.e., a CD-ROM containing the First Amended Disclosure Statement and Disclosure Statement Order, and the Confirmation Hearing Notice) via First Class Mail to the service list attached hereto as **Exhibit D**.

10. On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Notice of Non-Voting Status via First Class Mail to the service list attached hereto as **Exhibit E**.

11. On February 9, 2015, at my direction and under my supervision, employees of KCC sent the Confirmation Hearing Notice via First Class Mail to the service list attached hereto as **Exhibit F**.

Dated: February 13, 2015

Leanne V. Rehder Scott

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 13th day of February, 2015, Leanne V. Rehder Scott, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

**Exhibit A**

Class 1A - Lender Secured Claims

| Creditor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| BancAlliance Inc. | 4445 Willard Avenue Suite 1100 | | Chevy Chase | MD | 20815 |
| Bank of Montreal | 115 South LaSalle Street | | Chicago | IL | 60603 |
| C1 Bank | 100 5th Street South | | St. Petersburg | FL | 33701 |
| Community & Southern Bank | 3333 Riverwood Pkwy | Ste 350 | Atlanta | GA | 30339 |
| Congressional Bank | 6701 Democracy Blvd, Suite 400 | | Bethesda | MD | 20817 |
| Synovus Bank | 12450 Roosevelt Blvd N | | St Petersburg | FL | 33716 |

# EXHIBIT B

**Exhibit B**

Class 1B - First Out Lender Secured Claims

| Creditor Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Abrams Capital Partners I, LP | 222 Berkeley Street 21st floor | | Boston | MA | 02116 |
| Abrams Capital Partners II, LP | 222 Berkeley Street 21st floor | | Boston | MA | 02116 |
| Education Lender, LLC | 19 W. Elm Street | | Greenwich | CT | 06830 |
| GCP Anthem, LLC | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 |
| Great Hollow International, LP | 222 Berkeley Street 21st floor | | Boston | MA | 02116 |
| Riva Capital Partners, LP | 222 Berkeley Street 21st floor | | Boston | MA | 02116 |
| Whitecrest Partners, LP | 222 Berkeley Street 21st floor | | Boston | MA | 02116 |

# EXHIBIT C

**Exhibit C**
Class 3 - Other Priority Claims

| Creditor Name | Creditor Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Angelene Jo Slepawick | | 9936 South Bunkerhill Dr. | St. Louis | MO | 63123 |
| Ariel Ford | | 19820 N. 13th Ave #248 | Phoenix | AZ | 85027 |
| Arvind Kumar | | 645 Stafford Terrace, Suite 150 | Altamonte Springs | FL | 32714 |
| Carlos D. Garcia | | 10836 Ibs Reserve Circle | West Palm Beach | FL | 33412 |
| Cathryn Secord | | 13761 East Lehigh Ave #E | Aurora | CO | 80014 |
| Celeste Blackwell | | 1161 Fernlea Dr | West Palm Beach | FL | 33417 |
| Dean S. Bartness | | 3022 NW 25th Terrace | Gainesville | FL | 32605 |
| Delta Dental Insurance Company | Attn Legal Department | 100 First Street, MS 15L | San Francisco | CA | 94105 |
| Dinesh K. Khialani | | 401 NE Mizner Blvd. #PH902 | Boca Raton | FL | 33432 |
| Eileen Paez | | 9015 Brandy Lane | Lake Worth | FL | 33467 |
| Heather Shea | | 2000 Monroe Street, Apt. #3 | Hollywood | FL | 33020 |
| James Vargas | | 1049 Chambord Court | Orlando | FL | 32825 |
| Jane M Kranz | | 237 Harrison Dr. | Bennett | CO | 80102 |
| Jill Speicher | | 11922 Bradshaw St. | Overland Park | KS | 66213 |
| Kathleen Corona | | 7166 S. Hudson Circle | Centennial | CO | 80122 |
| Kim I. Esquerre | | 4528 Torrey Pines Drive | Chino Hills | CA | 91709 |
| Lourdes Consuelo Soler aka Lourdes C. Soler | Lourdes Soler | 2400 Presidential Way PH 1 | West Palm Beach | FL | 33401 |
| Marti E. Brettler | | 1920 Frontage Road #1210 | Cherry Hill | NJ | 08034 |
| Martin Najarro | | 11621 Kensington Court | Boca Raton | FL | 33428 |
| Millicent K. Crane | | 1750 E. Breezy Lane | West Palm Beach | FL | 33417 |
| Pamela J. McCoy | | 9913 W Crosby Cir S | Sun City | AZ | 85351 |
| Radames Galindez | | 7606 Meed Circle | Lake Worth | FL | 33467 |
| Sandra R Pawelk | | 10234 Crofoot Ave N.W. | Maple Lake | MN | 55358 |
| Shannon Grace | | 41 Fanfair Avenue | Orlando | FL | 32811 |
| Sreejith Sreedharan | | 4834 NW 104th Terrace | Coral Springs | FL | 33076 |
| Susan Gleason | | 7272 SE Thorburn Street | Portland | OR | 97215 |
| Tri-County Toner & Printer Services | | 12973 SW 112 Street #353 | Miami | FL | 33186 |
| UnitedHealthcare Insurance Company | Rachel A. Smith, CDM, UHC | 185 Asylum Street - 03B | Hartford | CT | 06103 |

# EXHIBIT D

**Exhibit D**
Core/2002 List

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Attorneys for FLA Owner LLC | Akerman LLP | Sundeep S. Sidhu Esq. | 420 S. Orange Avenue, Suite 1200 | | Orlando | FL | 32801-4904 | |
| Counsel for the Taubman Company LLC and the Taubman Landlords | Andrew S. Conaw, Esq. | | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304 | |
| Counsel for Tuition Options LLC ("Tuition Options") | Archer & Greiner, P.C. | David W. Carickhoff, Esq. | 300 Delaware Ave., Suite 1370 | | Wilmington | DE | 19801 | |
| Counsel for Tuition Options LLC ("Tuition Options") | Archer & Greiner, P.C. | Edward J. Kelleher, Esq. | One Centennial Square | | Haddonfield | NJ | 08033 | |
| Counsel for Crescent Watson Holdings, LLC ("Crescent Watson") | Arnstein & Lehr LLP | Michelle G. Novick, Esq. | 120 South Riverside Plaza, Suite 1200 | | Chicago | IL | 60606-3910 | |
| Attorneys for State of Michigan, Department of Treasury | Attorney General State of Michigan | Bill Schuette & Heather L. Donald Assistant Attorney General | Cadillac Place, Ste 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | |
| Counsel to Agent Bank | Bank of Montreal | James Jerz | 115 South LaSalle Street | | Chicago | IL | 60603 | |
| Attorneys for Herff Jones Inc. | Barnes & Thornburg LLP | David M. Powlen, Esq. & Kevin G. Collins, Esq. | 1000 N. West Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Attorneys for Herff Jones Inc. | Barnes & Thornburg LLP | Mark R. Owens, Esq. | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Counsel to IEC Corporation | Bayard, P.A. | Scott D. Cousins Esquire | 222 Delaware Avenue, Suite 900 | | Wilmington | DE | 19801 | |
| Counsel for Banc of America Leasing & Capital LLC | Capehart & Scatchard, P.A. | A Professional Corporation | William G. Wright, Esquire | 8000 Midlantic Drive, Suite 300 S | Mt. Laurel | NJ | 08054 | |
| Counsel to Gravois Bluffs East 8-A, L.L.C. | Carmody MacDonald P.C. | John E. Hilton | 120 South Central Avenue, Suite 1800 | | St. Louis | MO | 63105 | |
| Counsel to the Agent Under the Pre-Petition Credit Agreement | Chapman and Cutler LLP | Stephen R. Tetro II | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| Counsel to Darosy, Inc. | Darosy, Inc. | c/o Ricardo A. Reyes Esq. | Tobin & Reyes, PA | 225 N.E. Mizner Boulevard, Suite 510 | Boca Raton | FL | 33432 | |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Counsel to McGraw-Hill Education | Gibbons P.C. | Attn: Natasha M. Songonuga, Esq. | 1000 N. West Street, Suite 1200 | | Wilmington | DE | 19801-1058 | |
| Counsel to McGraw-Hill Education | Gibbons P.C. | Attn: David N. Crapo, Esq. | One Gateway Center | | Newark | NJ | 07102-5310 | |
| Counsel to BICO Associates, GP ("BICO") | Gotten, Wilson, Savory & Beard PLLC | Russell W. Savory | 88 Union Avenue, 14th Floor | | Memphis | TN | 38103 | |
| Counsel for Higher Ed Growth, LLC | Higher Ed Growth, LLC | c/o Edward M. Fitzgerald, Esq. | Holland & Knight LLP | 200 S. Orange Avenue, Suite 2600 | Orlando | FL | 32801 | |
| IBM Credit LLC as Creditor and Party-in-Interest | IBM Corporation | Attn: Bankruptcy Coordinator | 275 Viger East, Suite 400 | | Montreal | QC | H2X 3R7 | Canada |
| Buyer | IEC Corporation | Attention: Dr. Fardad Fateri | 16485 Laguna Canyon Rd. Ste. 300 | | Irvine | CA | 92618 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Counsel for Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | One Federal Street | | Boston | MA | 02110 | |
| The Comptroller of Public Accounts for the State of Texas ("Comptroller") | Jay W. Hurst Assistant Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Attorneys for HTI Building LLC | Kercsmar & Feltus PLLC | Geoffrey S. Kercsmar | 7150 East Camelback Road, Suite 285 | | Scottsdale | AZ | 85251 | |
| Counsel to Great Hill Partners | Kirkland & Ellis LLP | David R. Seligman, P.C. & Noah J. Ornstein | 300 North LaSalle | | Chicago | IL | 60654 | |
| Counsel to Marple XYZ, Associates, L.P. | Klehr Harrison Harvey Branzburg LLP | Domenic Pacitti, Esquire | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801 | |
| Counsel to Marple XYZ, Associates, L.P. | Klehr Harrison Harvey Branzburg LLP | Jeffrey Kurtzman, Esquire | 1835 Market Street, Suite 1400 | | Philadelphia | PA | 19103 | |
| Counsel to Irving ISD Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway Suite 1000 | | Dallas | TX | 75207 | |
| Attorneys for Maricopa County Treasurer | Maricopa County Attorney's Office Civil Service Division | Lori A. Lewis | 222 North Central Avenue, Suite 1100 | | Phoenix | AZ | 85004-2206 | |
| Attorney for the Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| Attorneys for Kimco Realty Corporation | Monzack Mersky McLaughlin and Browder, P.A. | Rachel B. Mersky, Esquire | 1201 N. Orange Street, Suite 400 | | Wilmington | DE | 19801-1155 | |
| Counsel to Elsevier Inc. | Morris James LLP | Brett D. Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| DE AG Office | Office of the US Attorney General | Joseph R. Biden III | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 | |
| Counsel to Committee of Unsecured Creditors | Otterbourg P.C. | Scott L. Hazan & David M. Posner & Gianfranco Finizio | 230 Park Avenue | | New York | NY | 10169-0075 | |
| Attorneys for Decade Executive Office Buildings, LLC | Quarles & Brady LLP | Brittany S. Ogden | 33 E. Main Street, Suite 900 | | Madison | WI | 53703 | |
| Party in Interest | Ricoh USA Inc | Recovery Bankruptcy Group | 3920 Arkwright Road, Suite 400 | | Macon | GA | 31210 | |

In re: FCC Holdings, Inc., et al.
Case No. 14-11987 (CSS)

Page 1 of 2

2/12/2015 11:18 AM

Exhibit D
Core/2002 List

| DESCRIPTION | CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Counsel to the Buyer | Ritzert & Leyton, P.C. | Attention: Peter Leyton | 11350 Random Hills Road, Suite 400 | | Fairfax | VA | 22030 | |
| Attorneys for Cengage Learning, Inc. | Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte, Esq. & Abigail Snow, Esq. | 230 Park Avenue, Suite 1130 | | New York | NY | 10169 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | Sharon Binger Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Regional Office | Securities & Exchange Commission NY Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | |
| Attorneys for Edufficient | Sichenzia Ross Friedman Ference LLP | Ralph E. Preite, Esq. | 61 Broadway, 32nd Floor | | New York | NY | 10006 | |
| Attorneys for Florida Computer Partners, LP ("FCP") & Weingarten Realty Investors | Stevens & Lee, P.C. | John D. Demmy, Esquire | 1105 North Market Street, 7th Floor | | Wilmington | DE | 19801 | |
| Attorneys for Florida Computer Partners, LP ("FCP") | Stevens & Lee, P.C. | Leonard P. Goldberger, Esquire | 620 Freedom Business Center, Suite 200 | | King of Prussia | PA | 19406 | |
| Attorneys for Florida Computer Partners, LP ("FCP") | Stevens & Lee, P.C. | John C. Kilgannon, Esquire | 1818 Market Street, 29th Floor | | Philadelphia | PA | 19103 | |
| Counsel for Crescent Watson Holdings, LLC ("Crescent Watson") | Sullivan Hazeltine Allinson LLC | Elihu E. Allinson III, Esq. | 901 N. Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| Tennessee Attorney General's Office | Tennessee Department of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Counsel to Wells Fargo Equipment Finance, Inc. ("WFEFI") and Wells Fargo Financial Leasing, Inc. ("Wells Fargo") | The Lamm Group | Deirdre M. Richards, Esq. | 1608 Walnut Street, Suite 703 | | Philadelphia | PA | 19103 | |
| Counsel to Community Southern Bank | Thompson, O'Brien, Kemp & Nasuti, P.C. | Albert F. Nasuti, Esq. | 40 Technology Parkway South, Suite 300 | | Norcross | GA | 30092 | |
| Counsel to Community Southern Bank | Thompson, O'Brien, Kemp & Nasuti, P.C. | Bret T. Thrasher, Esq. | 40 Technology Parkway South, Suite 300 | | Norcross | GA | 30092 | |
| Representative for TW Telecom Inc. | TW Telecom Inc. | Linda Boyle | 10475 Park Meadows Drive, #400 | | Littleton | CO | 80124 | |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| Attorney General State of Wisconsin on Behalf of Educational Approval Board as Party in Interest | Wisconsin Department of Justice | F. Mark Bromley, AAG | Post Office Box 7857 | | Madison | WI | 53707-7857 | |
| Counsel to Committee of Unsecured Creditors | Womble Carlyle Sandridge & Rice, LLP | Matthew P. Ward & Ericka F. Johnson | 222 Delaware Avenue, Suite 1501 | | Wilmington | DE | 19801 | |
| Counsel to the Agent Under the Pre-Petition Credit Agreement | Young Conaway Stargatt & Taylor, LLP | Michael R. Nestor | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |

In re: FCC Holdings, Inc., et al.
Case No. 14-11987 (CSS)

Page 2 of 2

2/12/2015 11:18 AM

# EXHIBIT E

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 105 Evergreen, LLC | Robert Neihaus | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 | |
| 210 INVESTMENTS, LlC | C/O TERRA ENTERPRISES, INC | P.O. BOX 600807 | | SAN DIEGO | CA | 92160 | |
| 2166 LLC | Raymond J. Suppa | 4950 Kahala Ave | | Honolulu | HI | 96816 | |
| 24SEVEN SERVICE, INC. | | | | | | | |
| 40 Journal Square, LLC | Attn Leslie S. Barr, Esq | Windels Marx Lane & Mittendorf, LLP | 156 West 56th Street | New York | NY | 10019 | |
| A & C Locksmith Inc | | 7272 S.W. 138th Place | | Miami | FL | 33183 | |
| A TRI COUNTY COMMERCIAL LAUNDRY | | 213 NW 1st Avenue | | Hallandale Beach | FL | 33009 | |
| A&E FACTORY SERVICE | NATIONAL SUPPORT CENTER | P.O. BOX 601509 | | DALLAS | TX | 75360-1509 | |
| A1 MOBILE LOCK & SAFE | | P.O. BOX 21354 | | WEST PALM BEACH | FL | 33416 | |
| Aaron Anderson | | 1495 nw 48th lane | | Boca Raton | FL | 33431 | |
| ABAXIS, INC. | | 3240 Whipple Rd. | | Union City | CA | 94587 | |
| Abrams Capital Partners I, LP | | 222 Berkeley St. | 21st floor | Boston | MA | 02116 | |
| Abrams Capital Partners II, LP | | 222 Berkeley St. | 21st floor | Boston | MA | 02116 | |
| Accounteps of Robert Half | Attn Karen Lima | PO Box 5024 | | San Ramon | CA | 94583 | |
| ACCOUNTEMPS- ROBERT HALF INTERNATIONAL | | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| ACCREDITING COUNCIL FOR INDEPENDENT COLLEGES & SCHOOL | ACICS | P.O. BOX 791309 | | BALTIMORE | MD | 21279-1309 | |
| ACE SIGNS & NEO | | 2400 West 3rd Court | | Hialeah | FL | 33010 | |
| ACI Enterprises, Inc. | Attn Bryan Levy, CFO | 6480 Weathers Pl, Ste 300 | | San Diego | CA | 92121 | |
| ACI SPECIALTY BENEFITS | ACI FINANCE DEPT. | 6480 WEATHERS PL. #300 | | SAN DIEGO | CA | 92121 | |
| ACKRIK ASSOCIATES | | 187 MILLBURN AVENUE | SUITE 6 | MILLBURN | NJ | 07041 | |
| ACT-ON SOFTWARE, INC. | | DEPT LA 24026 | | PASADENA | CA | 91185-4026 | |
| ADP | | P.O. BOX 842875 | | BOSTON | MA | 02284-2575 | |
| ADP SCREENING & SELECTION SERVICES | | P.O. BOX 645177 | | CINCINNATI | OH | 45264-5177 | |
| ADP, Inc | Becky Holguin | 1851 N. Resler | | El Paso | TX | 79912 | |
| ADP, LLC | Becky Holguin | 1851 N. Resler | | El Paso | TX | 79912 | |
| ADROLL | | 972 MISSION STREET | 3RD FLOOR | SAN FRANCISCO | CA | 94103 | |
| ADT- TYCO | | P.O. BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| ADVANCED FIRE & SECURITY, INC. | | P.O. BOX 668370 | | POMPANO BEACH | FL | 33066 | |
| ADVANCED FIRE SPRINKLERS | | P.O. BOX 668370 | | POMPANO BEACH | FL | 33066 | |
| ADVANCED MESSENGER & CARGO SERVICE INC. | | 2980 WEST 84TH STREET | UNIT # 6 | HIALEAH | FL | 33018 | |
| Advanced Messenger & Cargo Service, Inc. | | 2980 West 84 Street, Unit #6 | | Hialeah | FL | 33018 | |
| ADVENTIST HEALTH/OCCUPATIONAL HEALTH | | 10201 SE MAIN STREET SUITE 29 | | PORTLAND | OR | 97216 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AFFORDABLE MEDICAL SCRUBS | | P.O. BOX 932408 | | CLEVELAND | OH | 44193 | |
| AIR ENERGY SYSTEMS & SERVICES, LLC | | P.O. BOX 67818 | | PHOENIX | AZ | 85082 | |
| AIRGAS USA | | P.O. BOX 7423 | | PASADENA | CA | 91109-7423 | |
| ALAN PEARSON | | 27 FOX CHASE DRIVE | | BLACKWOOD | NJ | 08012 | |
| ALL AMERICAN COMMERCIAL LAUNDRY, INC | | 1815 Wiley Street | | Hollywood | FL | 33020 | |
| All Clear Employee Screening | | 7999 Philips Hwy Ste 208 | | Jacksonville | FL | 32256 | |
| ALL STAR LIGHTING, INC | | 1459 AZALEA RD. | | ORLANDO | FL | 32803 | |
| ALLGOOD PEST SOLUTIONS | | P.O. BOX 465327 | | LAWRENCEVILLE | GA | 30042-5598 | |
| ALLIANCE CORPORATE SERVICES | | 1540 NW 97th Avenue | | Plantation | FL | 33322 | |
| ALLIED BARTON SECURITY SERVICES | | P.O. BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED WASTE SERVICES | | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| AlliedBarton Security Services LLC | | 8 Tower Bridge, 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428-2083 | |
| ALLSTATE MAINTENANCE, INC | | 19720 VENTURA BLVD #105 | | WOODLAND HILLS | CA | 91364 | |
| ALPHA BETA KAPPA | DBA ALPHA BETA KAPPA | 31257 BIRD HAVEN ST. | | OCEAN VIEW | DE | 19970 | |
| ALPHAGRAPHICS - KANSAS CITY | | 6366 COLLEGE BLVD. | | LEAWOOD | KS | 66211-1506 | |
| ALPHAGRAPHICS FORT LAUDERDALE | | 6775 NW 15TH AVE, | | FORT LAUDERDALE | FL | 33309 | |
| ALTAMONTE SPRINGS MALL | ALTAMONTE MALL LLC | 451 E. ALTAMONTE DR. | | ALTAMONTE SPRINGS | FL | 32701 | |
| AM/PM EXTERMINATING INC | | 21 WOODLAND AVE | | MORTON | PA | 19070 | |
| Ameren Missouri | | P.O. Box 66881 | Mail Code 310 | Saint Louis | MO | 63166 | |
| AMEREN UE - ACCT. #12330-55019 | | P.O. BOX 66529 | ACCT. #12330-55019 | ST. LOUIS | MO | 63166-6529 | |
| AMEREN UE - ACCT. #23630-32011 | | P.O. BOX 88068 | | CHICAO | IL | 60680 | |
| American Bankers Insurance Co of Florida | | P.O. Box 29861 | DEPT. ABIC-10111 | Phoenix | AZ | 85038-9861 | |
| AMERICAN BUILDING SERVICES INC | | 8362 PINES BLVD | #138 | PEMBROKE PINES | FL | 33024 | |
| AMERICAN COMPUTER FORMS | | 4532 SW 71 AVE | | MIAMI | FL | 33155 | |
| AMERICAN DATABANK LLC | | 110 SIXTEENTH ST. 8TH FL. | | DENVER | CO | 80202 | |
| American Express Travel Related Services Co, Inc | Becket and Lee LLP | Attorneys/Agent for Creditor | POB 3001 | Malvern | PA | 19355-0701 | |
| AMERICAN MEDICAL TECHNOLOGISTS | | 10700 W Higgins Road | Suite 150 | Rosemont | IL | 60018 | |
| AMERICAN PRODUCTS FOR IMAGING DEPARTMENT | | 12464 167th ROAD | | LIVE OAK | FL | 32060 | |
| AMERICAN SILVER COMPANY/ASC IMAGING | | 6033 INGLENOOK DR. | | SMYRNA | TN | 37167 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN TECHNICAL PUBLISHERS | | 10100 ORLAND PARKWAY SUITE 200 | | ORLAND PARK | IL | 60467-5756 | |
| American Technical Publishers, Inc. | | 10100 Orland Pkwy, Suite 200 | | Orland Park | IL | 60467 | |
| AMTRUST NORTH AMERICA | | 800 SUPERIOR AVE | 21ST FLOOR | CLEVELAND | OH | 44114 | |
| ANAGO FRANCHISING, INC. | ANAGO OF ORLANDO | 12472 LAKE UNDERHILL RD. #488 | | ORLANDO | FL | 32828 | |
| Anaheim Corporate Office Plaza | | 2121 TOWNE CENTRE PLACE | SUITE 320 | ANAHEIM | CA | 92806 | |
| ANCHOR PEST CONTROL | | 155 BEDFORD AVE | | ISELIN | NJ | 08830 | |
| ANDON INC. | | P.O. BOX 48425 | | COON RAPIDS | MN | 55448 | |
| Andrea Almaroof | | 505 E Madison Ave 84 | | El Cajon | CA | 92020 | |
| APOLLO AC AND HEATING, INC. | | 7120 MULLINS | | HOUSTON | TX | 77081 | |
| ARAMARK REFRESHMENT SERVICES | | 2885 South 171st Street | | New Berlin | WI | 53151 | |
| ARIZONA ELEVATOR SOLUTIONS | | 208 S. RIVER DR. | | TEMPE | AZ | 85281 | |
| ARIZONA MEDICAL WASTE | | 600 SOUTH 94TH AVENUE | | TOLLESON | AZ | 85353 | |
| Arizona Public Service Co. | | PO Box 53933 | Mail Station 3209 | Phoenix | AZ | 85072-3933 | |
| ARMOND DALTON PUBLISHING | | 2867 W. Jolly Rd. | | Okemos | MI | 48864 | |
| ARROWHEAD DIRECT | | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | |
| ARVATO SERVICES | Arvato Services - Student Fulfillment | P.O. BOX 842532 | | Los Angeles | CA | 90084-2532 | |
| ASBURY MS LOCKSMITHING | | 1048 LIVINGSTON AVE | | NORTH BRUNSWICK | NJ | 08902 | |
| ASYNTRIA | | P.O. Box 683148 | | Houston | TX | 77268 | |
| Asyntria, Inc. DBA Meducation, NPTA, STAT Services | | P.O. Box 683148 | | Houston | TX | 77268 | |
| AT&T | | P.O. Box 105320 | | Atlanta | GA | 30348 | |
| AT&T - 262-641-9955 104 3 | | P.O. BOX 5080 | | CAROL STREAM | IL | 60197-5080 | |
| AT&T - 314-730-1110 998 2 | | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 407-898-1744 001 3149 | | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT&T - 636-326-9446 913 5 | | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 972-871-2860-000-1 | | P.O. BOX 105414 | | ATLANTA | GA | 30348-5414 | |
| AT&T Advertising | | P.O. BOX 5010 | | CAROL STREAM | IL | 60197-5010 | |
| ATLANTIC COMPANIES | | 1714 Cesery Blvd. | | Jacksonville | FL | 32211 | |
| ATLAS SPECIALTY LIGHTING | | P.O. Box 1300 | | Hialeah | FL | 33011 | |
| AVESIS | | P.O. BOX 52718 | | PHOENIX | AZ | 85072 | |
| AZ LOCKS & KEYS | | 11815 N. 35TH ST. | | PHOENIX | AZ | 85028 | |
| Banc of America Leasing & Capital, LLC | William G. Wright, Esquire | Capehart & Scatchard, P.A. | 8000 Midlantic Drive, Suite 300S | Mount Laurel | NJ | 08054 | |
| BARBARA ARCHULETA | | 7701 N. DARTMOUTH AVE. | | TAMPA | FL | 33604 | |
| BATZNER PEST MANAGEMENT, INC | | 16948 W. VICTOR RD | | NEW BERLIN | WI | 53151 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAYER PROTECTIVE SERVICES, INC. | | 1731 TECHNOLOGY DRIVE | SUITE 800 | SAN JOSE | CA | 95110 | |
| BCI TECHNOLOGIES INC. | | 1202 N. GREAT SOUTHWEST PKWY. | | GRAND PRAIRIE | TX | 75050 | |
| BEAVERTON AREA CHAMBER OF COMMERCE | | 12655 S.W. CENTER STREET | SUITE 140 | BEAVERTON | OR | 97005 | |
| BELINDA G. FORD | | 3425 Riverland Road | | Fort Lauderdale | FL | 33312 | |
| BELL ELECTRICAL CONTRACTORS, INC | | 128 MILLWELL DRIVE | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL-FAST FIRE PROTECTION, INC | | 700 CHESTER PIKE | | RIDLEY PARK | PA | 19078 | |
| BENCO DENTAL COMPANY | | P.O. Box 731372 | | Dallas | TX | 75397-1372 | |
| Benco Dental Supply Co. | Attn Joseph Pietrowski | 295 CenterPoint, Blvd. | | Pittson | PA | 18640 | |
| BENSALEM RESCUE SQUAD | | P.O.Box 911 | 38030 Hulmeville Road | Bensalem | PA | 19020-0911 | |
| BESTFIT VENDING | | 6929 NORTH HAYDEN ROAD | SUITE C4-279 | SCOTTSDALE | AZ | 85250 | |
| BETTER BUSINESS BUREAU | | 2655 McCormick Drive | Post Office Box 7950 | Clearwater | FL | 33759 | |
| BETTER BUSINESS BUREAU - ATLANTA | | 503 OAK PLACE | SUITE 590 | COLLEGE PARK | GA | 30349 | |
| BETTER BUSINESS BUREAU OF MIDDLE TN. | OF MIDDLE TENNESSEE | P.O. BOX 198436 | | NASHVILLE | TN | 37219-8436 | |
| BETTER BUSINESS BUREAU OF WISCONSIN | OF WISCONSIN | 10101 W. GREENFIELD AVE. #125 | | MILWAUKEE | WI | 53214 | |
| BICO ASSOCIATES | ATTN A/R DEPT. | 100 PEABODY PL Ste 1400 | | MEMPHIS | TN | 38103 | |
| Bico Associates GP | Russell W. Savory | 88 Union Avenue, 14th Floor | | Memphis | TN | 38103 | |
| BIO-HAZ SOLUTIONS INC | | P.O. BOX 420 | | LEHIGHTON | PA | 18235 | |
| BIOTONE | | 4757 Old Cliffs Road | | San Diego | CA | 92120 | |
| BLACK CANYON CC | | P.O. Box 515083 | | Los Angeles | CA | 90051-5083 | |
| Black Canyon Corporate Center, LLC | c/o Gregg S. Kleiner, Esq. | McKenna Long & Aldridge LLP | One Market Plaza | San Francisco | CA | 94105 | |
| BLACK FOREST PLAQUES | | 5541 PLEASANT VIEW | | MEMPHIS | TN | 38134 | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE RD | SUITE 360 | W CONSHOHOCKEN | PA | 19428 | |
| BLR -Business & Legal Resources | | P.O. BOX 5094 | | Brentwood | TN | 37024-5094 | |
| BLUE SHIELD OF CALIFORNIA | | FILE 55331 | | LOS ANGELES | CA | 90074-5331 | |
| BONDED FILTER COMPANY | | One Vantage Way Suite-D-210 | | Nashville | TN | 37228 | |
| BOOKS OF DISCOVERY | | 2539 Spruce Street | | Boulder | CO | 80302 | |
| Books of Discovery | Jack Leapoldt | 2539 Spruce St | | Boulder | CO | 80302 | |
| BOSON SOFTWARE, LLC | | 25 CENTURY BLVD. | SUITE 500 | NASHVILLE | TN | 37214-3679 | |
| Box-A-Million No 1 Corp D/B/A Parcels Plus | | 2637 E Atlantic Blvd | | Pompano Beach | FL | 33062 | |
| Boynton Beach Mall | | 801 N. Congress Avenue | Suite 295 | Boynton Beach | FL | 33426 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRADLEY SPECIALITIES | | 702 N.E. 1st Ave. | | Fort Lauderdale | FL | 33304 | |
| BRE/GLEN Holdings LLC | | 7191 Solution Center | | Chicago | IL | 60677-7001 | |
| BROADCAST MUSIC INC. | | P.O. BOX 630893 | | CINCINNATI | OH | 45263-0893 | |
| BROWARD COUNTY HEALTH DEPARTMENT | CASHIERS OFFICE | 780 SW 24 Street | | Fort Lauderdale | FL | 33315-2613 | |
| BROWARD COUNTY PUBLIC WORKS DEPT | WWS | P.O. Box 669300 | | Pompano Beach | FL | 33066-9300 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S. Andrews Ave | Rm A-100 | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY TRANSIT | Customer Relations and Communications | 1 N. University Dr. Ste 2401B | | Plantation | FL | 33324 | |
| BUCK MALERBA | | P.O. BOX 371154 | | LAS VEGAS | NV | 89137 | |
| BUG OUT SERVICE | | P.O. Box 600730 | | Jacksonville | FL | 32260 | |
| BUILDINGSTARS STL OPERATIONS, INC. | | 33 WORTHINGTON ACCESS DRIVE | | ST. LOUIS | MO | 63043 | |
| BUIST INC | | 28 VOORHEES AVENUE | | SOMERSET | NJ | 08873-3597 | |
| BUREAU FOR PRIVATE POST SECONDARY SCHOOLS | | 2535 CAPITAL OAKS DR. | SUITE 400 | SACRAMENTO | CA | 95833 | |
| BURGARELLO ALARM INC | | 50 SNIDER WAY | | SPARKS | NV | 89431 | |
| BURMAX | Burmax Company Inc. | 28 Barretts Avenue | | Holtsville | NY | 11742-2127 | |
| C SPECIALTIES INC. | | P.O. BOX 68591 | | INDIANAPOLIS | IN | 46268-0591 | |
| CANTEEN REFRESHMENT SERVICE | | P.O. Box 50196 | | Los Angeles | CA | 90074-0196 | |
| CAREER PRO DRUG SCREENING | | 2838 HICKORY HILL ROAD | SUITE 29 | MEMPHIS | TN | 38115 | |
| CAREERS USA | | P.O. BOX 538536 | | ATLANTA | GA | 30353-8536 | |
| Carl W Oblander | | 6666 West Washington Avenue, Apt. 206 | | Las Vegas | NV | 89107 | |
| Carlos Ramos | | 101 NW 108th Ter | Apt 105 | Pembroke Pines | FL | 33026 | |
| Carmen Reino (Anchor Pest Control) | | 155 Bedford Ave | | Iselin | NJ | 08830 | |
| CAROLINA BIOLOGICAL SUPPLY | | P.O. Box 60232 | | Charlotte | NC | 28260-0232 | |
| CARRIER ENTERPRISE | | 8691 Western Way | | Jacksonville | FL | 32256 | |
| CARTER LINDBERGH RETAIL LLC | | ATTN LOCKBOX 936181 | 3585 ATLANTA AVE | HAPEVILLA | GA | 30354 | |
| Carter Lindbergh Retail, L.L.C. | Paul Rosenblatt | Kilpatrick Townsend & Stockton LLP | 1100 Peachtree St., Suite 2800 | Atlanta | GA | 30309 | |
| CASTLE BRANCH INC. | ATTN ACCOUNT RECEIVABLES | 1845 SIR TYLER DRIVE | | WILMINGTON | NC | 28405 | |
| Castle Branch, Inc. | | 1844 Sir Tyler Drive | | Wilmington | NC | 28405 | |
| CATALINA SHOPPES FLA, LLC | | P.O. Box 9493 | | Uniondale | NY | 11555-9493 | |
| CATHEDRAL BAYPOINTE ASSOCIATES | | 44 Avenida Menendez | | Saint Augustine | FL | 32084 | |
| Cathy E. Akins | | 2545 Reynolds Drive | | Murfreesboro | TN | 37129 | |
| CBS OUTDOOR | | P.O. BOX 33074 | | NEWARK | NJ | 07188-0074 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CBS Outdoor LLC | Cheifetz Iannitelli Marcolini, P.C. | 111 West Monroe Street, 17th Floor | | Phoenix | AZ | 85003 | |
| CDW | | 75 Remittance Drive | Suite 1515 | Chicago | IL | 60675 | |
| CDW, LLC | Attn Vida Krug | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| CENGAGE | | P.O. Box 95999 | | Chicago | IL | 60690-7228 | |
| CENTRAL FLORIDA EMPLOYMENT COUNCIL | | 450 SEMINOLA BLVD. | | CASSELBERRY | FL | 32707 | |
| CENTRAL JERSEY WASTE AND RECYCLING | | 432 STOKES AVE. | | EWING | NJ | 08638 | |
| CENTURY LINK K 303 111 5395 016M | | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK - ACCT # 310428233 | | P.O. BOX 2961 | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK - ACCT #763-566-2711 929 | | P.O. BOX 91154 | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK ACCT# 602-861-8046 665B | | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK J-602-111-9346 165M | | P.O. BOX 29040 | | PHOENIX | AZ | 85038-9040 | |
| CERTIPORT INC | | 1276 SOUTH 820 EAST | SUITE 200 | AMERICAN FORK | UT | 84003 | |
| Chamber of Commerce of Coral Springs Inc. | | 11805 Heron Bay Boulevard | | Coral Springs | FL | 33076 | |
| Chance Family Properties, LLC | c/o Damrell Nelson Schrimp Pallios Pacher & Silva | 1601 I Street, Fifth Floor | | Modesto | CA | 95354 | |
| CHANCE FAMILY PROPERTIES, LLC | JAMES CHANCE | 5480 RENO CORPORATE DRIVE, SUITE 100 | | RENO | NV | 89511 | |
| Channel 39, Inc. - WSFL | | P.O. Box 277122 | | Atlanta | GA | 30384 | |
| CHANNING BETE | | P.O.Box 3538 | | South Deerfield | MA | 01373-3538 | |
| CHARTER COMMUNICATIONS | | P.O. BOX 60188 | | LOS ANGELES | CA | 90060-0188 | |
| CHEQUED.COM, INC. | | 513 BROADWAY | | SARATOGA SPRINGS | NY | 12866 | |
| CHERNELL D. GILLIAM | | 3567 WATERFORD OAKS DR | | ORANGE PARK | FL | 32065 | |
| CHRISTENSON ELECTRIC INC | | 111 SW COLUMBIA | SUITE 480 | PORTLAND | OR | 97201 | |
| CINTAS CORPORATION | | P.O. BOX 631025 | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION #287 | | P.O. BOX 630803 | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION #430 | | P.O. BOX 88005 | | CHICAGO | IL | 60680 | |
| CITY OF MARGATE | | P.O. BOX 934459 | | Margate | FL | 33093-4459 | |
| CITY OF PEMBROKE PINES | | 4th Floor A/R | 10100 Pines Blvd. | Pembroke Pines | FL | 33026-6042 | |
| CITY OF PHOENIX - WATER SERVICES | | P.O. BOX 29100 | | PHOENIX | AZ | 85038-9100 | |
| CITY OF RIVERSIDE PUBLIC UTILITIES | | 3900 MAIN STREET | | RIVERSIDE | CA | 92522-0144 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City of San Marcos | | P.O. BOX 515432 | | LOS ANGELES | CA | 92069 | |
| CITY WIDE MAINTENANCE CO. INC | | 15447 W 100TH TERRACE | | LENEXA | KS | 66219 | |
| CLARK COUNTY FIRE DISTRICT #5 | | 11606 NE 66TH STREET | SUITE 103 | VANCOUVER | WA | 98662-5480 | |
| CLEANMAX OF JAX | | 5507 FIRESTONE RD #100 | | JACKSONVILLE | FL | 32244-1529 | |
| Cleanmax of Jax Inc. | | 5507 Firestone Rd #100 | | Jacksonville | FL | 32244 | |
| CLOUD 9 HOME AND COMMERCIAL SVCS | | P.O. BOX 57 | | LAKE OSWEGO | OR | 97034 | |
| CNP UD | | P.O. BOX 3150 | | HOUSTON | TX | 77253-3150 | |
| Coffee X-Press, LLC dba Memphis Coffee Guys | | 5475 Scarlet Fields Drive | | Arlington | TN | 38002 | |
| CollegeBound Network, LLC | MLG Law LLC | 3902 Henderson Blvd. Suite 201 | | Tampa | FL | 33629 | |
| COLLIERS INTERNATIONAL | | 2600 CREVE COEUR DRIVE | | ST. LOUIS | MO | 63144 | |
| COLORADO MEDICAL WASTE, INC. | | 3131 OAKLAND STREET | | AURORA | CO | 80010 | |
| COLUMBIA 9001, LLC | | 7611 STATE LINE ROAD | SUITE 301 | KANSAS CITY | MO | 64114 | |
| Columbia 9001, LLC | Scott B. Haines | Martin Pringle Oliver Wallace & Bauer, L.L.P. | 6900 College Blvd, Suite 700 | Overland Park | KS | 66211 | |
| COLUMBIA DENTOFORM CORP. | DEN-TAL-EZ INC. | 2 W. LIBERTY BLVD. #160 | | MALVERN | PA | 19355 | |
| COMMUNITY SAFETY CONSULTANTS | | 1 SAFETY PLACE | | METUCHEN | NJ | 08840 | |
| COMPLETE BUSINESS SOLUTIONS | | 170 N.W. Spanish River Blvd. | | Boca Raton | FL | 33431 | |
| Complete Business Solutions | Steven Weisz | 170 NW Spanish River Blvd | | Boca Raton | FL | 33431 | |
| COMP-RAY, INC. | | 205 W. DEER VALLEY RD. | | PHOENIX | AZ | 85027 | |
| COMPREHENSIVE VACCINATION SERVICES | | 2838 HICKORY HILL RD | SUITE 29 | MEMPHIS | TN | 38115 | |
| COMPULINK CORPORATION | | P.O. Box D860545 | | Orlando | FL | 32886-0545 | |
| COMPUTER CAFE | | | | | | | |
| CONCENTRA - P. O. BOX 1297 | | P.O. BOX 1297 | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA - P. O. BOX 369 | | P.O. BOX 369 | | LOMBARD | IL | 60148-0369 | |
| CONCENTRA- 1818 SKY HARBOR | | 1818 E SKY HARBOR CIRCLE NORTH | SUITE 150 | PHOENIX | AZ | 85034-3407 | |
| CONCENTRA 82549 | Occupational Health Centers | P.O. Box 82549 | | Hapeville | GA | 30354-0549 | |
| CONCENTRA -P O BOX 82432 | | P.O. BOX 82432 | | ATLANTA | GA | 30354-0432 | |
| CONCENTRA P. O. BOX 82730 | | P.O. BOX 82730 | | HAPEVILLE | GA | 30354-0730 | |
| CONCENTRA- P.O. BOX 8750 | | P.O. BOX 8750 | | ELKRIDGE | MD | 21075-8750 | |
| CONCUR TECHNOLOGIES | | 62157 Collections Center Drive | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | | 601 108th Ave NE, Ste 1000 | | Bellevue | WA | 98004 | |
| CONDUCTOR | | 2 PARK AVE., 15th FLR | | NEW YORK | NY | 10016 | |
| CONTINENTAL GROUP INC | | 660 AXMINISTER DRIVE | | FENTON | MO | 63026 | |
| COOPER PEST SOLUTIONS | | 351 LAWRENCE STATION ROAD | | LAWRENCEVILLE | NJ | 08648-2695 | |
| Copy Right BGMD Inc | | 5569 Bowden Rd, Ste. 6 | | Jacksonville | FL | 32216 | |
| Coral Square | | 9469 W. Atlantic Blvd. | | Coral Springs | FL | 33071 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COSGROVE ENTERPRISES | | 14300 N.W. 77th Court | Palmetto Frontage Road | Miami Lakes | FL | 33016 | |
| COUNCIL FOR HIGHER EDUCATION | ACCREDITATION | P.O. BOX 75387 | | BALTIMORE | MD | 21275-7387 | |
| County of San Bernardino | Office of The Tax Collector | 172 West Third Street | | San Bernardino | CA | 92415 | |
| COX COMMUNICATIONS SAN DIEGO | | P.O. BOX 53214 | | PHOENIX | AZ | 85072-3214 | |
| CPROFESSIONALS INC | | P.O. BOX 577 | | DENVILLE | NJ | 07834 | |
| Crescent Watson Holdings LLC | Michelle G. Novick | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | Chicago | IL | 60606 | |
| CROSSROAD AIR CONDITIONING & HEATING, INC | | P.O. BOX 332 | | TOMBALL | TX | 77377-0332 | |
| CRYSTAL SPRINGS | | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| CSS PROPERTY SERVICES | | P.O. BOX 8176 | | RED BANK | NJ | 07701 | |
| CT Corporation System | | P.O. Box 4349 | | Carol Stream | IL | 60197 | |
| CT SOLUTIONS | | 1000 NW 57 CT SUITE 300 | | MIAMI | FL | 33126 | |
| CUnet, LLC | c/o Daniel F. Kaplan | Perry, Guthery, Haase & Gessford, PC, LLO | 233 S 13th Street, Suite 1400 | Lincoln | NE | 68508 | |
| CUnet, LLC | c/o Nelnet | 121 South 13th St., Ste 201 | | Lincoln | NE | 68508 | |
| CUSTOM X-RAY EQUIPMENT SALES & | SERVICE CO. | 2120 W. ENCANTO BLVD. | | PHOENIX | AZ | 85009 | |
| D&D ELITE PROPERTY MAINTENANCE | | 2205 LENTICULAR DR. | | SPARKS | NV | 89441 | |
| D&D Elite Property Maintenance Inc. | | 2205 Lenticular Dr. | | Sparks | NV | 89441 | |
| D&E CONSULTING SOLUTIONS INC. | | 197 ROUTE 18 SOUTH | SOUTE 3000 | EAST BRUNSWICK | NJ | 08816 | |
| DAEDALUS BOOKS | | 9645 Gerwig Lane | | Columbia | MD | 21046 | |
| DAKOTA RHOADS | | 11093 MARS LANE | | MARYLAND HEIGHTS | MO | 63043 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| DAROSY | C/O Dacar Management, LLC | 336 East Dania Beach Blvd. | | Dania | FL | 33004 | |
| David Knobel | | 1255 N. Ocean Blvd. | | Gulf Stream | FL | 33483 | |
| De Lage Landen Financial Services | | P.O. Box 41602 | | Philadelphia | PA | 19101-1602 | |
| Dean S. Bartness | | 3022 NW 25th Terrace | | Gainesville | FL | 32605 | |
| Deborah Calamaro | | 3970 SW 72nd Drive | | Davie | FL | 33314 | |
| DEBRA GILES | | 7707 LINDBERGH DRIVE APT C | 1ST FLOOR | ST. LOUIS | MO | 63143 | |
| Decade Executive Office Buildings, LLC | Attn Jeffrey Keierleber | 13555 Bishops Court, Suite 345 | | Brookfield | WI | 53005 | |
| DECADE EXECUTIVE OFFICE BUILDINGS,LLC | DECADE PROPERTIES, INC | 13555 BISHOPS COURT,SUITE 345 | | BROOKFIELD | WI | 53005 | |
| DEEMER DANA & FROEHLE | | P.O. Box 9706 | | Savannah | GA | 31401 | |
| DEFFENBAUGH INDUSTRIES | | P.O. BOX 3249 | | SHAWNEE | KS | 66203-0249 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| DELTA DENTAL | | P.O. BOX 7564 | | SAN FRANCISCO | CA | 94120-7564 | |
| Delta Dental Insurance Company | | 100 First Street, MS 15L | | San Francisco | CA | 94105 | |
| DELTA DIVERSIFIED ENTERPRISES, INC | | 425 WEST GEMINI DRIVE | | TEMPE | AZ | 85283 | |
| DEMCO | | P.O. Box 8048 | | Madison | WI | 53708-8048 | |
| DENTAL SERVICE AND REPAIR | | 15628 SE LARK AVE | | MILWAUKIE | OR | 97267 | |
| Dental Service and Repair, Inc. | | 15628 S.E. Lark Ave. | | Milwaukie | OR | 97267 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| DHM LANDSCAPING, LLC | | 3036 E. ORIOLE DRIVE | | GILBERT | AZ | 85297 | |
| DIAMOND ROCK SPRING WATER | | P.O. BOX 672 | | RIDGEFIELD | NJ | 07660-0672 | |
| DIRECT ENERGY BUSINESS | | P.O. BOX 70220 | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECTV | | P.O. BOX 60036 | | LOS ANGELES | CA | 90060-0036 | |
| DISCOUNT LOCK, INC. | | 67 S. SEMORAN BLVD. | | ORLANDO | FL | 32807 | |
| DOCTORS CARE CENTER | | 579 CRANBURY ROAD | SUITE A | EAST BRUNSWICK | NJ | 08816 | |
| DONELSON-HERMITAGE CHAMBER OF | COMMERCE | P.O. BOX 140200 | | NASHVILLE | TN | 37214-0200 | |
| DP AIR CORP. | | P.O. BOX 52726 | | PHOENIX | AZ | 85072-2726 | |
| Drag Multiservices Inc | Antonio Moscoso/Julieta Manet | 9351 SW 8th St | | Pembroke Pines | FL | 33025 | |
| Drag Multiservices, Inc. | | 9351 SW 8th Street | | Pembroke Pines | FL | 33025 | |
| DS Services / Sparkletts | Attn Deborah Johnson, Bankruptcy Processor | 6750 Discovery Blvd | | Mableton | GA | 30126 | |
| DUKE ENERGY | | P.O. BOX 1004 | | CHARLOTTE | NC | 28201-1004 | |
| DYN | | 150 DOW ST. TOWER TWO | | MANCHESTER | NH | 03101 | |
| E TECH SECURITY | | P.O. BOX 878291 | | KANSAS CITY | MO | 64187-8291 | |
| Earthlink Business fdba DeltaCom | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 21094 | |
| Education Training Corporation | | 1000 Corporate Dr. | Suite 500 | Fort Lauderdale | FL | 33334 | |
| EducationDynamics, LLC | Daniel J. Cohen, Esq. | Newman & Simpson, LLP | 32 Mercer Street | Hackensack | NJ | 07601 | |
| EDUCAUSE | | P.O. BOX 910781 | | Denver | CO | 80291 | |
| EDUFFICIENT | | 6 FOREST AVE., 2nd FLR | | PARAMUS | NJ | 07652 | |
| EISENBECK CORP. SECURITY/FIRE DIVISION | | 3814 MARQUIS DRIVE | SUITE 103 | GARLAND | TX | 75042 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELECTRONIC VERIFICATION SYSTEMS | | 2500 TECHNOLOGY DRIVE | | LOUISVILLE | KY | 40299 | |
| ELIOS LOCKSMITH | | 11345 West Flagler Street | | Miami | FL | 33174 | |
| ELLSWORTH PUBLISHING CO. INC. | | P.O. BOX 6727 | | CHANDLER | AZ | 85246 | |
| ELSEVIER | | P.O. Box 0848 | | Carol Stream | IL | 60132-0848 | |
| Elsevier BV | Elsevier Global Legal Collection Department, 21GRE-012B | POB 1270 | 1000 BG | Amersterdam | | | The Netherlands |
| ELSEVIER INC. | | P.O. BOX 7247-7684 | | PHILADELPHIA | PA | 19170-7684 | |
| EMC Publishing LLC | SDS 12-2761 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2761 | |
| ENDEVCO OF JACKSONVILLE | | 3401 Debussy Road | | Jacksonville | FL | 32277 | |
| EQUIFAX INFORMATION SERVICES | | P.O. Box 105835 | | Atlanta | GA | 30348 5835 | |
| Erik Brodie | | 10735 Lake Oak Way | | Boca Raton | FL | 33498 | |
| ERIK BRUMME | | 95134 Starling Court | | Fernandina Beach | FL | 32034 | |
| ERKER SECURITY SYSTEMS INC. | | 231 S. BEMISTON AVE. | SUITE 800 | CLAYTON | MO | 63105 | |
| ESCO INSTITUTE | | P.O. Box 521 | | Mount Prospect | IL | 60056-0521 | |
| ESQUIRE DEPOSITION SOLUTIONS,LLC | | P.O. BOX 846099 | | DALLAS | TX | 75284 | |
| ESSEX REALTY MANAGEMENT IN | C/O ESSEX REALTY MANAGEMENT , INC. | 18012 SKY PARK CIRCLE , SUITE 200 | | IRVINE | CA | 92614 | |
| ETHAN CONRAD | | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| EVERBRIDGE INC | | DEpt LA 23623 | | Pasadena | CA | 91185-3623 | |
| EXECUTIVE AGENDA | | 16655 W. BLUEMOUND RD. | STE 320 | BROOKFIELD | WI | 53005 | |
| EXECUTIVE LEADERSHIP | | P.O. BOX 9070 | | MCLEAN | VA | 22102-0070 | |
| EXTRA SPACE STORAGE-MEMPHIS | | 5675 SUMMER AVENUE | | MEMPHIS | TN | 38134 | |
| FANFARE SPORTS MARKETING | | 2921 AVE EAST | | ARLINGTON | TX | 76011 | |
| FAST SIGNS | | 9909 PINES BLVD | | PEMBROKE PINES | FL | 33024 | |
| FCC Holdings, Inc. | | 1000 Corporate Dr. | Suite 500 | Fort Lauderdale | FL | 33334 | |
| FEDEX | | Dept LA P.O.Box 21415 | | Pasadena | CA | 91185-1415 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation, et al. | 3965 Airways Blvd. Module G, 3rd Floor | Memphis | TN | 38116 | |
| FILMS MEDIA GROUP | INFOBASE LEARNING | P.O. BOX 26223 | | NEW YORK | NY | 10087-6223 | |
| Fingerprint Technologies | | 5200 SW 8 Street | Suite 204-B | Coral Gables | FL | 33134 | |
| Fire & Life Saftey America, Inc. | | 2280 Old Lake Mary Road | | Sanford | FL | 32771 | |
| Firecraft of Florida Inc | | 10034 Spanish Isles Blvd | Suite C-7 | Boca Raton | FL | 33498 | |
| FIREMASTER DEPT. 1019 | | P.O. BOX 121019 | | DALLAS | TX | 75312-1019 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST CHOICE SERVICES | | 6295 S PEARL STREET | SUITE 500 | LAS VEGAS | NV | 89120 | |
| FIRST UNITED METHODIST CHURCH OF ORLANDO | | 142 E. JACKSON STREET | | ORLANDO | FL | 32801 | |
| FISHER & PHILLIPS LLP | | 450 E LAS OLAS BLVD. STE 800 | | FT. LAUDERDALE | FL | 33301 | |
| FISHER SCIENTIFIC | | 300 Industry Ave | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co LLC | Attn Gary Barnes | 300 Industry Dr | | Pittsburgh | PA | 15275 | |
| FLA OWNER LLC | ONE INDEPENDENT DRIVE | SUITE 1850 | | JACKSONVILLE | FL | 32202 | |
| FLORIDA BOARD OF NURSING | | 4052 Bald Cypress Way, Bin C-10 | Attn Education Unit | Tallahassee | FL | 31399 | |
| Florida Computer Partners, LLC | C/O Distinguished Properties | 7879 Pines Blvd | | Pembroke Pines | FL | 33024 | |
| FLORIDA DEPT. OF HEALTH - RADIATION | BUREAU OF RADIATION CONTROL | 705 WELLS ROAD, SUITE 300 | | ORANGE PARK | FL | 32073-2982 | |
| FPL | | General Mail Facility | | Miami | FL | 33188 | |
| FR DRAPES & MORE | | P.O. Box 60355 | | Worcester | MA | 01606-0355 | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| FULTON COMMUNICATIONS | | 1000 HOLCOMB WOODS PKWY | BLDG 300 SUITE 300 | ROSWELL | GA | 30076 | |
| GATEWAY MECHANICAL | | 1055 CASSENS INDUSTRIAL CT. | | FENTON | MO | 63026 | |
| GAUMARD SCIENTIFIC COMPANY | | 14700 SW 136 ST | | MIAMI | FL | 33196 | |
| GAYLORD BROS, INC. | | P.O. Box 4901 | | Syracuse | NY | 13221-4901 | |
| GE CAPITAL C/O RICOH USA PROGRAM | | P.O. BOX 740540 | | ATLANTA | GA | 30374-0540 | |
| GE Capital Information Technology Solutions Inc. | Attn Bankruptcy Administration | GECITS | PO Box 13708 | Macon | GA | 31208 | |
| GENERAL LABOR TEMPORARY SERVICES | | P.O. BO X 1205 | | CHANDLER | AZ | 85244 | |
| GEORGE S HALL INC | | P.O. BOX 103 | 30 CHAPIN ROAD, UNIT 1204 | PINE BROOK | NJ | 07058 | |
| GEORGIA VENDING SERVICES | | 8260 INDUSTRIAL PL. | | ALPHARETTA | GA | 30004 | |
| GGP Meadows Mall L.L.C | c/o GGP Limited Partnership | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| Gilbert Delgado | | 10336 SW 17th Dr. | | Davie | FL | 33324 | |
| GLIDDEN SPINA & PARTNERS | | 1401 Forum Way., Ste# 100 | Ste# 100 | West Palm Beach | FL | 33401 | |
| GLOBAL EQUIPMENT | | P.O. Box 905713 | | Charlotte | NC | 28290-5713 | |
| GOODHEART WILCOX PUBLISHER | | 18604 West Creek Drive | | Tinley Park | IL | 60477-6243 | |
| GOOGLE | | Dept. 33654 | | San Francisco | CA | 94139 | |
| Google Inc. | Attn Steven E. Ostrow, Esquire | c/o White and Williams LLP | 1800 One Liberty Place | Philadelphia | PA | 19103 | |
| GOOGLE INC. | | DEPT. 33654 | P.O.BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| GRAEBEL | | P.O. BOX 95246 | | CHICAGO | IL | 60694 | |
| GRAINGER | | Dept.875042913 | P.O. Box 419267 | Kansas City | MO | 64141-6267 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS | CLIENT ID# 311 | P.O. BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANNY NANNIES | | 1499 W PALMETTO PARK RD | SUITE 113 | BOCA RATON | FL | 33486 | |
| GRANT THORNTON | | P.O.Box 532019 | | Atlanta | GA | 30353-2019 | |
| GRAVOIS BLUFFS EAST 8-A LLC | | 9109 WATSON ROAD | SUITE 400 | ST. LOUIS | MO | 63126 | |
| Gravois Bluffs East 8-A, L.L.C. | John E. Hilton/Carmody MacDonald P.C. | 120 South Central Avenue, Suite 1800 | | St. Louis | MO | 63105 | |
| GRAY CONSTRUCTION CONTROL | | 9117 Nugent Trail | | West Palm Beach | FL | 33411 | |
| GREAT AMERICAN FINANCIAL SVCS | | 625 1st STREET | SUITE 800 | CEDAR RAPIDS | IA | 52401-2031 | |
| Great Hollow International, LP | | 222 Berkeley St. | 21st floor | Boston | MA | 02116 | |
| GREATER BOYNTON BEACH CHAMBER OF COMMERCE | | 1880 N. CONGRESS AVE STE 214 | | BOYNTON BEACH | FL | 33426-8674 | |
| GREEN TEAM PLUMBING | | 4561 SW 51ST STREET | BAY 801 | DAVIE | FL | 33314 | |
| Green Team Service Corp. | | 4811 SW 28th Avenue | | Fort Lauderdale | FL | 33312 | |
| Greenhill Capital Partners (Cayman) II, L.P. | Michele Gursky | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 | |
| Greenhill Capital Partners (Employees) II, L.P. | Michele Gursky | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 | |
| Greenhill Capital Partners (Executives) II, L.P. | Michele Gursky | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 | |
| Greenhill Capital Partners II, L.P. | Michele Gursky | 600 Lexington Ave. | 31st Floor | New York | NY | 10022 | |
| GSH GROUP INC | | P.O. BOX 103 | 30 CHAPIN ROAD, UNIT 1204 | PINE BROOK | NJ | 07058 | |
| HAYES HANDPIECE REPAIR | | 154 SE CONDOR DRIVE | | GRESHAM | OR | 97080 | |
| HEALTH PARTNERS MEDICAL GROUP | | P.O. BOX 77026 | | MINNEAPOLIS | MN | 55480-7726 | |
| HEARTSTART CPR PLUS | REBECCA MILLER | 40 LAKE MIST DRIVE | | COLLIERVILLE | TN | 38017 | |
| HEICHEL PLUMBING INC | | 647 BUSINESS PARK BLVD. | | WINTER GARDEN | FL | 34787 | |
| HELGET GAS PRODUCTS | | P.O.Box 24246 | | Omaha | NE | 68124-0246 | |
| HENRY SCHEIN | | P.O.BOX 121130 DEPT 1130 | | DALLAS | TX | 75312-1130 | |
| HERFF JONES | | P.O. Box 099292 | | Chicago | IL | 60693 | |
| HERFF JONES COMPANY | | 8805 SW 150TH STREET | | PALMETTO BAY | FL | 33176 | |
| Herff Jones LLC f/k/a Herff Jones, Inc | c/o Mark R. Owens, Esq. | Barnes & Thornburg LLP | 11 South Meridian Street | Indianapolis | IN | 46204 | |
| Herff Jones LLC f/k/a Herff Jones, Inc | c/o Mark R. Owens, Esq. | Barnes & Thornburg LLP | 11 South Meridian Street | Indianapolis | IN | 46204-3535 | |
| HERMAN GOLDNER CO INC | | 7777 BREWSTER AVENUE | | PHILADELPHIA | PA | 19153-3210 | |
| Hewlett Packard Financial Svc Co | | P.O. Box 402582 | | Atlanta | GA | 30384 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD FINANCIAL SERVICES CO. | | P.O. BOX 402582 | | ATLANTA | GA | 30384-2582 | |
| High-Tech Institute Holdings, Inc. | | 1000 Corporate Dr. | Suite 500 | Fort Lauderdale | FL | 33334 | |
| Hill-Rom | | P.O. Box 643592 | | Pittsburgh | PA | 15265-3592 | |
| HILLSBOROUGH AREA REGIONAL TRANSIT | | 1201 East 7th Avenue | | Tampa | FL | 33605 | |
| HINCKLEY SPRINGS | | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| HISPANIC CHAMBER OF COMMERCE | METRO ORLANDO | 3201 E COLONIAL DR, STE A20 | | ORLANDO | FL | 32803 | |
| HOME DEPOT | | Dept. 32-2541779637 | P.O. Box 9055 | Des Moines | IA | 50368-9055 | |
| HTI BUILDING | C/O DENNIS POBIAK | 9451 E. HAPPY VALLEY RD. | | SCOTTSDALE | AZ | 85255 | |
| HTI Building, LLC | Kercsmar & Feltus PLLC | 7150 East Camelback Road | Suite 285 | Scottsdale | AZ | 85251 | |
| HUDSON EXTERMINATING CO | | 351 LAWRENCE STATION RD | | LAWRENCEVILLE | NJ | 08648 | |
| HUGHES CUSTOMAT INC. | | 170 BOULDER INDUSTRIAL DR. | | BRIDGETON | MO | 63044 | |
| HUSCH BLACKWELL | | P.O. Box 802765 | | Kansas City | MO | 64180-2765 | |
| Husch Blackwell LLP | c/o Gary L. Vincent, Esq. | 190 Carondelet Plaza, Suite 600 | | St. Louis | MO | 63105 | |
| HYGENIC LABS & COSMETICS | | 6500 NW 12th Ave #114 | | Fort Lauderdale | FL | 33309 | |
| HYPER CORE SOLUTIONS | | 1600 GOLF ROAD | SUITE 1200 | ROLLING MEADOWS | IL | 60008 | |
| IBM CORPORATION | | P.O. BOX 643600 | | PITTSBURGH | PA | 15264-3600 | |
| IBM Credit LLC | Attn Bankruptcy Coordinator | 275 Viger E, 4th Floor | | Montreal | Quebec | H2X 3R7 | Canada |
| ICE MOUNTAIN | | P.O. BOX 856680 | ACCT. #0121202667 | LOUISVILLE | KY | 40285-6680 | |
| ICIMS INC | | 90 MATAWAN ROAD | PARKWAY 120, FIFTH FLOOR | MATAWAN | NJ | 07747 | |
| ID PRINTS | KATHY SEMKE | P.O. BOX 1089 | | CARLTON | OR | 97111 | |
| IDCSERVCO BUSINESS SERVICES | | P.O. BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| IDEA ART | | 1005 EAST WOODMEN ROAD | | COLORADO SPRINGS | CO | 80920 | |
| Identico LLC | | 3948 Pembroke Road, Suite E | | Hollywood | FL | 33021 | |
| IDEXX LABORATORIES | IDEXX DISTRIBUTION | P.O. BOX 101327 | | ATLANTA | GA | 30392-1327 | |
| INDOOR OCEANS | DAVID BUCH | 1237 RIVERWOOD DR. | | NASHVILLE | TN | 37216 | |
| INDUSTRIAL COOLING CORPORATION | | 70 LIBERTY ST. | | METUCHEN | NJ | 08840 | |
| INFOBASE LEARNING | | P.O. BOX 26223 | | New York | NY | 10087 | |
| INSIGHT GLOBAL | | P.O. BOX 198226 | | ATLANTA | GA | 30384-8226 | |
| INTEGRA TELECOM - MILWAUKEE OFFICE | | P.O. BOX 2966 | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRISHIELD | | 510 W. 5TH STREET | | KANSAS CITY | MO | 64105 | |
| Integrity Web Consulting, Inc. | | 6358 Delmar Blvd Ste 444 | | St. Louis | MO | 63130 | |
| IRON MOUNTAIN | | P.O. Box 27128 | 0 | New York | NY | 10087-7128 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | Dallas | TX | 75207 | |
| ISS FACILITY SERVICES - PHOENIX | | P.O. BOX 197 | | SAN ANTONIO | TX | 78291-0197 | |
| IT SOFTWARE SOLUTIONS INC | | 3801 N UNIVERSITY DRIVE | SUITE 312 | SUNRISE | FL | 33351-6322 | |
| J & P LAUNDRY | | 1378 MOHAWK DRIVE | | MOUNTAINSIDE | NJ | 07092 | |
| J.E.M.S. Corp | | 9854 BABBITT AVE. | | NORTHRIDGE | CA | 91325 | |
| JACKS KEY SERVICES | | P.O.BOX 1521 | | ONTARIO | CA | 91762 | |
| JAM ELECTRICAL INC. | | 330 CR 4011 | | DAYTON | TX | 77535 | |
| JAMES CROSBIE | | 3811 SW 106th Terrace | | Davie | FL | 33328 | |
| JAMIECA NUTLOUIS | | 2712 W. Sahuaro Dr, Apt 04-202 | | Phoenix | AZ | 85029 | |
| JANI KING OF RENO REGION | | 155 GLENDALE AVE, SUITE 1 | | SPARKS | NV | 89431 | |
| Jay Ober | | 21101 S.W. 132nd Ct. | | Miami | FL | 33177 | |
| JCB PEST & WEED CONTROL | | 8503 W. COYOTE DR. | | Peoria | AZ | 85383 | |
| Jeffrey Pierne | | 107 SE 13th Avenue | | Fort Lauderdale | FL | 33301 | |
| Jeffrey Pierne | | 107 SE 13th Ave | | Ft. Lauderdale | FL | 33301 | |
| Jill Speicher | | 11922 Bradshaw St. | | Overland Park | KS | 66213 | |
| JIM KIDWELL REFRIGERATION | | 20701 N.SCOTTSDALE RD. | SUITE#107-417 | SCOTTSDALE | AZ | 85255-6413 | |
| JIM N NICKS BAR-B-QUE | | 3755 CORPORATE WOODS DRIVE | | VESTAVIA HILLS | AL | 35242 | |
| JOCELYN YAZZIE | | P.O. BOX 116 | | ROUND ROCK | AZ | 86547 | |
| JOHN DEWEY | | 1708 E. NORTHGATE DR. # 2015 | | IRVING | TX | 75062 | |
| John McDougall | J&N MCD TX FAM LTD | 24165W. IH10 | STE 217-643 | San Antonio | TX | 78257-1159 | |
| JOHN WILEY & SONS | | P.O.Box 416502 | | Boston | MA | 02241-6502 | |
| John Wiley & Sons Inc | | 1 Wiley Drive | | Somerset | NJ | 08873 | |
| JOHNSON CONTROLS | | P.O. BOX 905240 | | CHARLOTTE | NC | 28290-5240 | |
| Johnson Controls Inc | | 507 E Michigan St, LD-72 | | Milwaukee | WI | 53202 | |
| Johnstone Supply | Attn Ellie Vivar | PO Box 13845 | | Sacramento | CA | 95853 | |
| Johnstone Supply-FLA | | 5620 NW 12th Avenue | Suite 101 | Fort Lauderdale | FL | 33309 | |
| Johnstone Supply-JAX | | P.O. Box 864652 | | Orlando | FL | 32886-4652 | |
| JOHNSTONE SUPPLY-SACRAMENTO | | P.O. Box 13845 | | Sacramento | CA | 95853 | |
| JONES & BARTLET LEARNING | | P.O. 417289 | | Boston | MA | 02241-7289 | |
| JONES MCCLURE PUBLISHING | | P.O. BOX 868 | | HOUSTON | TX | 77001-0868 | |
| JOSEF SILNY & ASSOCIATES INC. | INTERNATIONAL EDUCATION CONSULTANTS | 7101 S.W. 102 AVENUE | | MIAMI | FL | 33173 | |
| Joseph A. Sous | | 18653 Cape Sable Dr. | | Boca Raton | FL | 33498 | |
| Joseph Sous | | 18653 Cape Sable Drive | | Boca Raton | FL | 33498 | |
| JOSTENS | | 21336 NETWORK PLACE | | CHICAGO | IL | 60673-1213 | |
| KATHY C. WILMORE | | 5404 Crossing Rocks Court | | Riviera Beach | FL | 33407 | |
| KAZ-TV | | 4343 E. CAMELBACK RD. #130 | | PHOENIX | AZ | 85018 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENDALL PLUMBING & ROOTER INC. | | P.O. BOX 74 | | MESA | AZ | 85211-0074 | |
| KENSHOO INC. | | DEPT LA 23651 | | PASADENA | CA | 91185-3651 | |
| KEYSTONE COMMERCIAL CARPET | MAINTENANCE INC | 88 GLOCKER WAY SUITE #309 | | POTTSTOWN | PA | 19465 | |
| Kilgore International | | 36 W. Pearl Street | | Coldwater | MI | 49036 | |
| KIM ESQUERRE | | 4528 TORREY PINES DRIVE | | CHINO HILLS | CA | 91709 | |
| Kim I. Esquerre | | 4528 Torrey Pines Drive | | Chino Hills | CA | 91709 | |
| KIMZAY OF FLORIDA | | P.O. BOX 6203 | | HICKSVILLE | NY | 11802-6203 | |
| KLIMATE KING A/C & HEATING | | 11713 W. THUNDERBIRD RD. | | EL MIRAGE | AZ | 85335 | |
| KNOWELLS LOCK & SAFE | | 2144 Blanding Blvd. | | Jacksonville | FL | 32210 | |
| KOLDKIST | | 909 N. COLUMBIA BLVD. | ACCT. #186387 | PORTLAND | OR | 97217 | |
| Korus Co., Inc. | | 1353 Oakland Road | | San Jose | CA | 35112 | |
| KRISTY BEN | | 1802 WEST MARYLAND AVE APT2052 | | PHOENIX | AZ | 85015 | |
| Ksaz Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | Atlanta | GA | 30326 | |
| KSAZ-TV | | 5709 COLLECTION CENTER DR. | | CHICAGO | IL | 60693 | |
| KTVK-TV | | P.O. BOX 203985 | | HOUSTON | TX | 77216-3985 | |
| LABYRINTH LEARNING | | P.O. BOX 2669 | | DANVILLE | CA | 94526 | |
| LAKES MALL INVESTMENTS | | 696 NE 125th Street | | North Miami | FL | 33161 | |
| LAMBERTS COFFEE | | P.O. BOX 181252 | | MEMPHIS | TN | 38118 | |
| LANDAUER, INC. | | P.O. BOX 809051 | | CHICAGO | IL | 60680-9051 | |
| Lawrence Avers | | 10040 Venezia Place | | Boca Raton | FL | 33428 | |
| LAXTON TRASH REMOVAL | | P.O. BOX 98 | | LENNI | PA | 19052 | |
| LEAD ADVANTAGE | | 1519 S. Bowman Road | Suite A | Little Rock | AR | 72211 | |
| Leaf | | P.O. Box 644006 | | Cincinnati | OH | 45264 | |
| LENOX SQUARE | ATTN KATHY HARWOOD | 5085 WESTHEIMER RD | | HOUSTON | TX | 77056 | |
| LEVEL 3 COMMUNICATIONS LLC | | P.O. BOX 790407 | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications, LLC | Attn Legal Dept. (BKY) | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | |
| LIBERTY ELEVATOR CORPORATION | | 63 EAST 24TH STREET | | PATERSON | NJ | 07514 | |
| LIBRARY WORLD, INC. | | 560 S. WINCHESTER BLVD STE 500 | | SAN JOSE | CA | 95128 | |
| Linkedin | Creditors Adjustment Bureau Inc. | Assignee of LinkedIn | P.O. Box 5932 | Sherman Oaks | CA | 91413 | |
| LINKEDIN CORPORATION | | 2029 Stierlin Court | | Moutain View | CA | 94043 | |
| LIPPINCOTT WILLIAMS & WILKINS | | P.O. Box 1610 | | Hagerstown | MD | 21741 | |
| Littler Mendelson PC | | 650 California Street 20th Fl | | San Francisco | CA | 94108 | |
| Littler Mendelson PC | | P.O. Box 45547 | | San Francisco | CA | 94145-0547 | |
| Loan Science, LLC | Marvin E. Sprouse III | Jackson Walker L.L.P | 100 Congress Ave., Suite 1100 | Austin | TX | 78701 | |
| LOFTIN EQUIPMENT CO. | ACCOUNTS RECEIVABLE | P.O. BOX 10376 | | PHOENIX | AZ | 85064 | |
| LoudCloud Systems, Inc. | | 5720 LBJ Freeway, Suite 500 | | Dallas | TX | 75240 | |
| Lourdes Consuelo Soler aka Lourdes C. Soler | Lourdes Soler | 2400 Presidential Way PH 1 | | West Palm Beach | FL | 33401 | |
| LP Present Realty Associates, LLC | | 4400 West 78th Street, Suite 200 | | Minneapolis | MN | 55435 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 15 of 29

2/12/2015 11:29 AM

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LP PRESIDENT REALTY ASSOC. LLC | LP PRESIDENT REALTY ASSOC LLC. | 959 ROUTE 46 E, ENTITY ID FMG001 | | HICKSVILLE | NY | 11802-6112 | |
| MAILFINANCE | | 25881 NETWORK PLACE | | CHICAGO | IL | 60676-1258 | |
| MARCUS CLOVIS MICHAUD | | 9661 SUNRISE LAKES BLVD, SUITE 204 | | SUNRISE | FL | 33322 | |
| MARGARET PETERSON | | 658 BIARRTZ COURT | | ORLANDO | FL | 32809 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | Phoenix | AZ | 85004 | |
| Markets West Office Furniture Inc. | | 4007 E. Washington Street | | Phoenix | AZ | 85034 | |
| MARLIN BUSINESS BANK | | P.O. BOX 13604 | | PHILADELPHIA | PA | 19101-3604 | |
| Marple XYZ Associates, L.P. | Jeffrey Kurtzman, Esquire | Klehr Harrison Harvey Branzburg, LLP | 1835 Market Street, Suite 1400 | Philadelphia | PA | 19103 | |
| MARSH USA | Bank Of America | P.O. Box 281404 | | Atlanta | GA | 30384 | |
| Marsh USA Inc. | Attn Larry Lehan | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| Martin Najarro | | 11621 Kensington Court | | Boca Raton | FL | 33428 | |
| Massage Warehouse-Scripp Companies | | Dept CH 17615 | | Palantine | IL | 60055-7615 | |
| MCBAIN SYSTEMS | | 1650 VOYAGER AVE STE B | | SIMI VALLEY | CA | 93063-3392 | |
| MCCRACKEN LABEL CO. | | P.O. BOX 32256 | | CHICAGO | IL | 60622-0256 | |
| MCGRAW HILL COMPANIES | WELLS FARGO BANK, N.A. | LOCKBOX#6167 | | PHILADELPHIA | PA | 19178-6167 | |
| McKesson Medical-Surgical | Jimerson & Cobb, P.A. | 701 Riverside Park Place, Suite 302 | | Jacksonville | FL | 32204 | |
| Meadowood Mall | | 5000 #1 MEADOWOOD MALL CIRCLE | | RENO | NV | 89502 | |
| Meadows Mall | | 4300 Meadows Lane | Suite 10 | Las Vegas | NV | 89107 | |
| MEDCOM, INC. | | 6060 Phyllis Drive | | Cypress | CA | 90630 | |
| MEDEXPRESS URGENT CARE/DOCTORS | | P.O. Box 7961 | | BELFAST | ME | 04915 | |
| MEDICAL CENTER OF THE PALM BEACHES | | 4623 FOREST HILL BLVD. | SUITE 105 | WEST PALM BEACH | FL | 33415 | |
| MEDICAL IMAGING TECHNOLOGIES | | P.O. BOX 77273 | | COLORADO SPRINGS | CO | 80970 | |
| MEDPRO WASTE DISPOSAL, LLC | | 75 EXECUTIVE DR. SUITE 202 | | AURORA | IL | 60504 | |
| MEEH CLIMATE SERVICE | | 325 SUN VALLEY CIRCLE | | FENTON | MO | 63026 | |
| MEGAN CHIORELLO, M DESIGNS | | 24384 EASTVIEW ROAD | | LAGUNA HILLS | CA | 92653 | |
| Megan Swiridenko | | 5519 110th Ave N. Apt I108 | | Pinellas Park | FL | 33782 | |
| MELORIE CAPITAN | | 3131 W.COCHISE #251 | | PHOENIX | AZ | 85051 | |
| MEMPHIS COFFEE GUYS.COM | | 5475 SCARLET FIELDS DRIVE | | ARLINGTON | TN | 38002 | |
| MERCY CORPORATE HEALTH | | P.O. BOX 504222 | | ST LOUIS | MO | 63150-4222 | |
| Merit Group | | 1206 Iowa Rd | | Princeton | KS | 66078 | |
| MERIT GROUP | | P.O. BOX 10 | | Princeton | KS | 66078 | |
| MERRY X-RAY CHEMICAL CORP | | 444 VIEWBRIDGE AVE STE A | | SAN DIEGO | CA | 92123 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| METRO OFFICE PLEX, L.P.-CITY COM | C/O CITY COMMERICAL MANAGEMENT | 10722 ARROW ROUTE - SUITE 500 | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| Metropolitan Trustee of Metropolitan Government of Nashville & Davidson County | Metropolitan Trustee | Post Office Box 196358 | | Nashville | TN | 37219-6358 | |
| MIAMI DADE COUNTY | CREDIT AND COLLECTION | 140 W. FLAGLER STREET | | MIAMI | FL | 33130-1519 | |
| Miami International | | 1455 N.W. 107th Avenue | Room 596 | Miami | FL | 33172 | |
| Miami-Dade County | Miami Dade DERM - Permit Renewal | P.O. Box 863532 | | Orlando | FL | 32886-3532 | |
| MICHAEL KNOWLES | | P.O. BOX 133224 | | HIALEAH | FL | 33013 | |
| Michael Schwam | | 50 Lake Hunter Drive | | Lakeland | FL | 33803 | |
| MICROTEK | | 7581 W 103rd Ave | | Westminster | CO | 80021 | |
| MID AMERICA METALS | | P.O BOX 186 | | FORSYTH | MO | 65653 | |
| MILEDYS FRANCISCO | | 2801 KENNEDY BLVD. | | JERSEY CITY | NJ | 07306 | |
| Milwaukee Transport Services Inc | c/o Kohn Law Firm S.C. | 735 N. Water St., Suite 1300 | | Milwaukee | WI | 53202 | |
| MILWAUKEE TRANSPORT SERVICES INC. | | 1942 N. 17TH ST. | | MILWAUKEE | WI | 53205-1697 | |
| Miriam Ramirez | | 9320 S.W. 19th Street | | Miami | FL | 33165 | |
| MITEC | | 2445 MEADOWBROOK PARKWAY | | DULUTH | GA | 30096 | |
| MITY-LITE, INC. | | 1301 W. 400 N. | | OREM | UT | 84057 | |
| MLCFC 2006-4 South Highway Office LLC c/o Colliers International Minneapolis-St. Paul | Christopher A. Camardello | Winthrop & Weinstine, P.A. | 225 South Sixth Street, Suite 3500 | Minneapolis | MN | 55402 | |
| MLCFC 2006-4 SOUTH HWY OFFICE,LLC | C/O COLLIERS INTERNATIONAL | 1660 SOUTH HWY. 100 | | ST. LOUIS PARK | MN | 54410 | |
| MMCI | | 7007 COLLEGE BLVD | SUITE 385 | OVERLAND PARK | KS | 66211 | |
| MNJ TECHNOLOGIES DIRECT | | P.O. Box 7461 | | Buffalo Grove | IL | 60089 | |
| MNJ Technologies Direct, Inc. | Sean Nelson | Strauss & Malk LLP | 135 Revere Drive | Northbrook | IL | 60062 | |
| MODULAR DOCUMENT SOLUTIONS | Payment Processing Center | 11300 Lindbergh Blvd. Ste# 104 | | Fort Myers | FL | 33913-8827 | |
| MONARCH SECURITY | | P.O. Box 940236 | | Miami | FL | 33194 | |
| Monster Worldwide Inc. | | 7800 W. Brown Deer Rd. Ste 200 | | Milwaukee | WI | 53223 | |
| Monster, Inc | | P.O. Box 90364 | | Chicago | IL | 60696-0364 | |
| MOOD/MUZAK LLC | | P.O. BOX 71070 | | CHARLOTTE | NC | 28272-1070 | |
| MORRISON SECURITY GROUP INC. | | 12334 S. KEELER | | ALSIP | IL | 60803 | |
| Morton Publishing Company | | 925 W. Kenyon Ave. | Unit 12 | Englewood | CO | 80110-3472 | |
| MPS VIRGINIA | | P.O. BOX 930668 | | ATLANTA | GA | 31193-0668 | |
| Mr. John F. Veal, Jr. | | 3021 E. Trigger Way | | Gilbert | AZ | 85297-6034 | |
| MSC Industrial Supply Co. | Attn Legal Dept | 75 Maxess Road | | Melville | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO. INC | | 75 MAXESS ROAD | | MELVILLE | NY | 11747 | |
| MT PLEASANT MANAGEMENT CORP | | 855 LEXINGTON AVENUE | | NEW YORK | NY | 10021 | |
| MY OFFICE PRODUCTS | | P.O. Box 306003 | | Nashville | TN | 37230-6003 | |
| NASCO | | P.O. Box 901 | | Fort Atkinson | WI | 53538-0901 | |
| NASFAA | | 132 W. 31st Street | 17th Floor | NEW YORK | NY | 10001 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATE | | 2111 WILSON BLVD, SUITE 510 | | ARLINGTON | VA | 22201 | |
| NATIONAL ASSN. OF STUDENT FINANCIAL | AID ADMINISTRATORS | 1101 CONNECTICUT AVE N.W. SUITE 1100 | | WASHINGTON | DC | 20036-4303 | |
| NATIONAL CENTER FOR COMPETENCY TESTING | | 7007 COLLEGE BLVD. | SUITE #385 | OVERLAND PARK | KS | 66211 | |
| NATIONAL SAFETY COMPLIANCE INC. | | 590 S. CAVALIER AVENUE | | SPRINGFIELD | MO | 65802 | |
| NATIONAL SAFETY COUNCIL | | 1606 W. INDIAN SCHOOL ROAD | | PHOENIX | AZ | 85015 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 2300 Dulles Station Boulevard | Suite 300 | Herndon | VA | 20171 | |
| National Technical Honor Society | | P.O. BOX 1336 | | FLAT ROCK | NC | 28731 | |
| NATIONWIDE HEALTH, L.L.C. | | 1000 W MCNAB ROAD | SUITE 242 | POMPANO BEACH | FL | 33069 | |
| NELSON J GREER | | 3945 E. HAYHURST LANE | | TUSON | AZ | 85712 | |
| NEOFUNDS BY NEOPOST | | P.O. BOX 30193 | | TAMPA | FL | 33630-3193 | |
| NEOPOST LEASING | | 25880 NETWORK PLACE | | CHICAGO | IL | 60673-1258 | |
| NESTLE PURE LIFE DIRECT | | P.O. BOX 856192 | | LOUISVILLE | KY | 40285-6192 | |
| NET WIZ COMPUTER SERVICES | | 650 N. ROSE DRIVE #163 | | PLACENTIA | CA | 92870 | |
| NETWORK CABLES & CONNECTORS | | 2924 NW 108th AVENUE | | MIAMI | FL | 33172 | |
| NEVADA CRYSTAL PREMIUM | | 6185 S. VALLEY VIEW BLVD. STE H | ACCT. #006503 | LAS VEGAS | NV | 89118-3918 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave #1300 | | Las Vegas | NV | 89101 | |
| New Jersey Economic Development Authority | Patricia Roach, Deputy Attorney General | P.O. Box Box 990 | | Trenton | NJ | 08625 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| NEWMARK GRUBB KNIGHT FRANK | ATTN ACCOUNTING | 125 PARK AVENUE | | NEW YORK | NY | 10017 | |
| NJ DIVISION OF REVENUE | NJDEP-DIVISION OF REVENUE | P.O. BOX 638 | | TRENTON | NJ | 08646-0638 | |
| NJEDA-PAY BY WIRE | | P.O. BOX 18661 | | NEWARK | NJ | 07191-8661 | |
| NORTON NORRIS, INC | | 55 E. JACKSON BLVD. | SUITE 950 | CHICAGO | IL | 60604 | |
| Norvell Skin Solutions,llc | | P.O. Box 37-115 Edgewood Street | | Alexandira | TN | 37012-0037 | |
| NVENERGY | | P.O. BOX 30065 | ACCOUNT 100009434270468269 1 | RENO | NV | 89520 | |
| NW CAREER COLLEGES FEDERATION | | 16700 N.E. 79TH #201 | | REDMOND | WA | 98052 | |
| OAKWORKS, INC. | | P.O. BOX 64989 | | BALTIMORE | MD | 21264-4989 | |
| OCLC INC | | #774412 | 4412 SOLUTIONS CENTER | CHICAGO | IL | 60677-4004 | |
| Office Depot | | 6600 N. Military Trail - S413G | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | P.O. BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OFFICE TEAM | | P.O. BOX 743295 | | LOS ANGELES | CA | 90074-3295 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OHALLORAN ADVERTISING INC. | | 270 SAUGATUCK AVENEUE | | WESTPORT | CT | 06880 | |
| OPRY MILLS MALL LIMITED PARTNERSHIP | | 433 OPRY MILLS DRIVE | | NASHVILLE | TN | 37214 | |
| ORANGE COUNTY COMPTROLLER FA | FINANCE & ACCOUNTING | 4TH FLOOR | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY UTILITIES | | P.O. BOX 628068 | | ORLANDO | FL | 32862-8068 | |
| ORANGE PARK MALL/SIMON PROPERTY GRP | Simon Property Group, LLC | 1910 Wells Road | | Orange Park | FL | 32073 | |
| ORKIN, INC. | | 3375 S.W. 3RD AVENUE | | FORT LAUDERDALE | FL | 33335 | |
| ORLANDO FASHION SQUARE | THE BANCORP BANK | P.O. BOX 935697 | | ATLANTA | GA | 31193-5697 | |
| Orlando Utilities Commission | OUC Bankruptcy Department | 100 W. Anderson St. | | Orlando | FL | 32801 | |
| ORLANDO UTILITIES COMMISSION | | P.O. BOX 31329 | | TAMPA | FL | 33631 | |
| PACIFIC STAFFING | | 855 HOWE AVENUE #4 | | SACRAMENTO | CA | 95825 | |
| PALM BEACH CO WATER DEPT | | P.O. Box 24740 | | West Palm Beach | FL | 33416-4740 | |
| PALS - PET & ANIMAL LOVERS SERVICE | | 3629 N. 40TH AVE. | | PHOENIX | AZ | 85019 | |
| PANDORIA MEDIA, INC. | | 25601 NETWORK PLACE | | CHICAGO | IL | 60673-1256 | |
| PARADISE VALLEY MALL | | P.O. BOX 52612 | | PHOENIX | AZ | 85072-2612 | |
| PARAMOUNT COFFEE SERVICES | | 1411 SW 31st. Avenue | | Pompano Beach | FL | 33069 | |
| Paramount Coffee Services, Inc. | | 1411 SW 31st Avenue | | Pompano Beach | FL | 33069 | |
| PARTNERSHIP | ATTN ACCOUNTS RECEIVABLE | 500 EAST LORAIN STREET | | OBERLIN | OH | 44074 | |
| PartnerShip, LLC | | 500 E Lorain St. | | Oberlin | OH | 44074 | |
| PATTERSON DENTAL SUPPLY, INC. | | 1031 MENDOTA HEIGHTS RD. | ATTN TAMMY BRAND | ST. PAUL | MN | 55120 | |
| PATTERSON VETERINARY SUPPLY INC. | | 28905 NETWORK PLACE | | CHICAGO | IL | 28290 | |
| PAUL ROVEY DAIRY | | 7711 W NORTHERN | | GLENDALE | AZ | 85303 | |
| PEARSON EDUCATION | | P.O. BOX 409479 | | ATLANTA | GA | 30384-9479 | |
| PEDRO P. BERMUDEZ | | 185 NW 47th AVENUE | APT #7 | MIAMI | FL | 33126 | |
| PEMBROKE LAKES MALL | | 11401 PINES BLVD. | SUITE 546 | PEMBROKE PINES | FL | 33026 | |
| PENNYSAVER USA PUBLISHING, LLC | | P.O. BOX 4869 | DEPT#483 | HOUSTON | TX | 77210-4869 | |
| PERFECTION SWEEPING INC. | | P.O. BOX 2256 | | LITCHFIELD PARK | AZ | 85340 | |
| PERKAROMA | | 568-61ST STREET | | WEST NEW YORK | NJ | 07093 | |
| PFP HOLDING COMPANY II, LLC -EFT WIRE | | LOCKBOX #84402, KEY BANK | P.O. BOX 84402 | SEATTLE | WA | 98124-5702 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PHARMACY TECHNICIANS LETTER | | P.O. BOX 8190 | | STOCKTON | CA | 95208 | |
| PIERSON GRANT | | 6301 NW 5th WAY | SUIE# 600 | FORT LAUDERDALE | FL | 33309 | |
| Pierson Grant Public Relations, Inc. | | 6301 Northwest 5th Way, Suite 2600 | | Fort Lauderdale | FL | 33309 | |
| PITNEY BOWES | | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC. | | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Global Financial Services, LLC | | 4901 Belfort Road, Ste. 120 | | Jacksonville | FL | 32256 | |
| Pitney Bowes Inc | | 4901 Belfort Rd, Ste 120 | | Jacksonville | FL | 32256 | |
| PLATINUM SIGNS AND DESIGN, LLC | | 106 W. MITCHELL HAMMOCK RD. SUITE 1000 | | ORLANDO | FL | 32765 | |
| POCKET NURSE ENTERPRISES INC. | | P.O. BOX 644898 | | PITTSBURGH | PA | 15264-4898 | |
| POP/BLACK CANYON, L.L.C. | | P.O. BOX 515083 | | LOS ANGELES | CA | 90051-5083 | |
| POWERS PYLES SUTTER & VERVILLE P.C. | | 1501 M STREET N.W. | 7TH FLOOR | WASHINGTON | DC | 20005 | |
| PREMIUM WATERS INC | | 720 9TH AVENUE SE | | MINNEAPOLIS | MN | 55414 | |
| PRE-PAID LEGAL SERVICES, INC. | | P.O. Box 2629 | | Ada | OK | 74821 | |
| PRINCIPAL FINANCIAL GROUP | | P.O. Box 30429 | | Raleigh | NC | 27622 | |
| PRINT IT OF SOUTH FLORIDA | | 1351 Shotgun Road | | Fort Lauderdale | FL | 33326 | |
| PRIORITY OFFICE SUPPLY | | P.O. BOX 3006 | | LOS ANGELES | CA | 90078 | |
| PRISM CPR TRAINING CENTER | | 2000 S. Jones Blvd | Suite 150 | Las Vegas | NV | 89146 | |
| PROCARE SYSTEMS & SERVICES | | 8891 E. GREENVIEW DR. #B-58 | | GOLD CANYON | AZ | 85218 | |
| PROCOPIO DELGADO | | 14950 SW 157th TERR | | MIAMI | FL | 33186 | |
| PROCTOR FIRE EXTINGUISHER | | 1499 SW 30TH AVENUE | SUITE 31 | BOYNTON BEACH | FL | 33426 | |
| PROEDUCATION SOLUTIONS | | 491 PARTRIDGE CIRCLE | | SARASOTA | FL | 34236 | |
| ProEducation Solutions, LLC | Dr. Paul J. Gilroy | 491 Patridge Circle | | Sarasota | FL | 34236 | |
| PROFESSIONAL DENTAL SERVICES, LLC | | 8967 W. RUNION DR. | | PEORIA | AZ | 85382 | |
| PROFESSIONAL PROPERTY MAINTENANCE | | N9136 ELM ST. EAST | | TROY | WI | 53120 | |
| PROFESSIONAL SALON SERVICES | | 19980 JASMINE | | JUPITER | FL | 33469 | |
| PROFILES INTERNATIONAL INC | | 4515 LAKESHORE DRIVE | | WACO | TX | 76710 | |
| PROMETRIC INC. | | 1260 ENERGY LANE | FL CNA PROGRAM | ST PAUL | MN | 55108 | |
| PROMUS | | 518 BLACK CANYON PARK | | CANTON | GA | 30114 | |
| PROQUEST LLC | | 6216 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Proquest LLC | Attn Juliette Hirt | 161 E. Evelyn Ave | | Mt. View | CA | 94041 | |
| PROSTAR (USE TEXAS OR ARIZONA) | | P.O. BOX 110209 | | CARROLLTON | TX | 75011 | |
| PROSTAR SERVICES ARIZONA INC. | | P.O. BOX 113000 | | CARROLLTON | TX | 75011-3000 | |
| PROSTAR SERVICES INC.-TEXAS | | P.O. BOX 110209 | | CARROLLTON | TX | 76011 | |
| Provident Life and Accident Ins Co | | P.O. Box 740592 | | Atlanta | GA | 30374-0592 | |
| PSE&G 42 003 620 07 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 42 004 762 07 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 42 011 177 07 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 65 397 902 01 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 66 538 630 18 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 67 252 402 08 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G-65 900 893 02 | | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08606-4444 | |
| PSS | | P.O. BOX 550988 | | JACKSONVILLE | FL | 32255 | |
| PSS World Medical, Inc. | Jimerson & Cobb, P.A. | 701 Riverside Park Place, Suite 302 | | Jacksonville | FL | 32204 | |
| PUBLIC STORAGE INC BRANDON | | 1155 Providence Road | | Brandon | FL | 33511 | |
| PUBLIC STORAGE INC CLEARWATER | | 20865 US Hwy 19 North | | Clearwater | FL | 33765 | |
| PUGHS FLOWERS | | 2435 WHITTEN RD. | | MEMPHIS | TN | 38133 | |
| PURCHASE POWER | | P.O. Box 371874 | | Pittsburgh | PA | 15250-7874 | |
| PURE HEALTH SOLUTIONS | | P.O. BOX 644006 | | CINCINNATI | OH | 45264-4006 | |
| PURE WATER TECHNOLOGY, INC. | | 1902 ORANGE TREE LANE, SUITE180 | | REDLANDS | CA | 92374 | |
| PURE WATERWORKS & COFFEE CO. | | 1279 S. CHEROKEE ST. | | DENVER | CO | 80223-3206 | |
| PURITAN SPRINGS WATER | | 1709 N. KICKAPOO | ACCT. #1179621 | LINCOLN | IL | 62656-1366 | |
| QUALITY CONTROL CONSULTANTS, INC. | | 2382 CHISWOOD ST. | | MEMPHIS | TN | 38134 | |
| QUANTCAST | | P.O. BOX 204215 | | DALLAS | TX | 75320-4215 | |
| QUENCH USA INC | | P.O. BOX 8500 | LOCKBOX 53203 | PHILADELPHIA | PA | 19178-3203 | |
| QWEST - ACCT #952-545-6244 927 | | P.O. BOX 91154 | | SEATTLE | WA | 98111-9254 | |
| R.A. GUINNER PLUMBING CO. | | 7244 GRAVOIS | | ST. LOUIS | MO | 63116 | |
| Rachel Properties | C/O SOUTHEAST VENTURE, LLC | 4011 ARMORY OAKS DR. | | NASHVILLE | TN | 37204 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rachel Properties | Mark E. Morrison | Grissim and Hodges | 323 Union Street, Suite 400 | Nashville | TN | 37201 | |
| RADIANT PROPERTIES, INC. | | 23830 SE EAGLE CREEK RD. | | EAGLE CREEK | OR | 97022 | |
| RADIATION DETECTION COMPANY | | 3527 SNEAD DRIVE | | GEORGETOWN | TX | 78626 | |
| RADIATION PROTECTION PRODUCTS | | 1000 SUPERIOR BLVD #310 | | WAYZATA | MN | 55391 | |
| RECALL TOTAL INFO MANAGEMENT, INC. | | 015295 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| REDLINE GRAPHICS | | 15817 NORTH FREEWAY | | HOUSTON | TX | 77090 | |
| REGENT EDUCATION | | 75 Remittance Drive | Suite 6067 | Chicago | IL | 60675-6067 | |
| RELIANT | | P.O. BOX 650475 | | DALLAS | TX | 75265-0475 | |
| REPUBLIC SERVICES #628 | | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES PO BOX 78829 | | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 | |
| RESULTS TESTING SERVICES | | P.O. BOX 1073 | | TRUSSVILLE | AL | 35173 | |
| Results Testing Services, Inc. | Results Testing Services | PO Box 1073 | | Trussville | AL | 35173 | |
| RETRIEVEX | | P.O. BOX 415938 | | BOSTON | MA | 02241-5938 | |
| RH2O ENGINEERING, INC. | | 15863 GREENWAY-HAYDEN LOOP | SUITE 119 | SCOTTSDALE | AZ | 85260 | |
| RH2O Engineering, Inc. | | 15863 Green Way - Hayden Loop #119 | | Scottsdale | AZ | 85260 | |
| Ricoh Production Print Solutions LLC | Ricoh USA | 3920 Arkwright Road Suite 400 | | Macon | GA | 31210 | |
| Ricoh USA Inc | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd. Suite 400 | Macon | GA | 31210 | |
| RICOH USA, INC | | P.O. BOX 532530 | | ATLANTA | GA | 30353-2530 | |
| RICOH USA, INC.-14901 | MANAGED SERVICES | P.O. BOX 534777 | | ATLANTA | GA | 30353-4777 | |
| Riva Capital Partners | | 222 Berkeley St. | 21st floor | Boston | MA | 02116 | |
| Riverport LP as successor in interest to Riverport Project I LP | David B. Anthony, Esq. | Berger Harris LLP | 1105 N. Market Street, Suite 1100 | Wilmington | DE | 19801 | |
| Robert B. Wasserman, Esq., Trustee for the Bankruptcy of Susan Cuffari | Wasserman, Jurista & Stolz, P.C. | 225 Millburn Avenue, Suite 207 | | Millburn | NJ | 07041 | |
| ROBERTS PEST CONTROL LLC | | 10283 BUSINESS HWY 21 | | HILLSBORO | MO | 63050 | |
| ROGAN BUILDING SERVICES | | P.O. BOX 5787 | | RIVERSIDE | CA | 92517-5787 | |
| RON WELTER AND SON LOCK AND SAFE, INC | | 4731 ORANGE DR. | | DAVIE | FL | 33314 | |
| ROTO ROOTER | | 5672 Collections Center Drive | | Chicago | IL | 60693 | |
| ROYAL PROCTECTION GROUP, INC | | 11001 S WILCREST DRIVE#130 | | HOUSTON | TX | 77099-4399 | |
| Ryan Cottonaro | | 9474 Campi Drive | | Lake Worth | FL | 33467 | |
| SAHARA RANCHO OFFICE CENTER | | 2250 S. RANCHO DRIVE | SUITE 225 | LAS VEGAS | NV | 89102 | |
| Sahara Rancho Office Center, LLC | Suzanne Steinberg | 2250 South Rancho Drive, Suite 225 | | Las Vegas | NV | 89102 | |
| SALON CENTRIC | | 32251 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0322 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| San Diego County Treasurer-Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Highway, Room 162 | | San Diego | CA | 92101 | |
| SAN MARCOS CHAMBER OF COMMERCE | | 904 W, SAN MARCOS BLVD., SUITE 10 | | SAN MARCOS | CA | 92078 | |
| Sandra E May | | 706 NW 164 Ave | | Pembroke Pines | FL | 33028 | |
| Sandra May | | 706 NW 164 Ave | | Pembroke Pines | FL | 33028 | |
| SAUDER PLUMBING COMPANY | | P.O. Box 510407 | | ST. LOUIS | MO | 63151 | |
| SBS LEASING PROGRAM OF DE LAGE LANDEN | | P.O. Box 41602 | | Philadelphia | PA | 19101-1602 | |
| SC (Westland Promenade) L.P. | | Lockbox# 60181,Building 2C2 | 1525 West W.T. Harris Blvd. | Charlotte | NC | 28262 | |
| SCHINDLER ELEVATOR CORP. | | P.O. BOX 93050 | | CHICAGO | IL | 60673-3050 | |
| SCREENFEED | | 4500 PARK GLEN ROAD | SUITE 360 | MINNEAPOLIS | MN | 55416 | |
| SECURITY 101 | | 1520 N. Powerline Road | | Pompano Beach | FL | 33069 | |
| SECURITY AND DATA TECHNOLOGIES INC | | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY CENTRAL INC. | | 7100 SOUTH CLINTON STREET | SUITE 200 | CENTENNIAL | CO | 80112 | |
| SECURITY OFFICER SERVICES INC. | | 6001 W. CENTER ST. #205 | | MILWAUKEE | WI | 53210 | |
| Security Officer Services, Inc. | | 6001 W. Center Street, Suite 205 | | Milwaukee | WI | 53210 | |
| SHARP ELECTRONICS CORPORATION | | Dept. AT 40249 | | Atlanta | GA | 31192-0249 | |
| SHELBY COUNTY SHERIFFS OFFICE | | 201 POPLAR SUITE 9-02 | | MEMPHIS | TN | 38103 | |
| SHERATON PARSIPPANY HOTEL | | 199 SMITH ROAD | | PARSIPPANY | NJ | 07054 | |
| SHI | | 290 DAVIDSON AVE | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | | 290 Davidson Ave | | Somerset | NJ | 08873 | |
| SHORTCUTS SOFTWARE INC. | | 777 CENTER AVE. STE 100 | | HUNTINGTON BEACH | CA | 92647 | |
| SHRED-IT-USA | | P.O. BOX 101226 | | PASADENA | CA | 91189-0005 | |
| SHUTTS & BOWEN | | 1500 Miami Center | 201 S. Biscayne Blvd. | Miami | FL | 33131 | |
| SIERRA FIRE & COMMUNICATIONS | | 11056 N. 23RD DRIVE | SUITE 104 | PHOENIX | AZ | 85029 | |
| SIMONE HEALTHCARE CONSULTANTS | | 1217 FAIRWAY CIRCLE SOUTH | | SAINT PETERSBURG | FL | 33705 | |
| SIMPLEXGRINNELL | | DEPT. CH 10320 | | PALATINE | IL | 60055-0320 | |
| SIR SPEEDY - 21450 | | 5310 W. GLENDALE AVENUE | | GLENDALE | AZ | 85301-2620 | |
| Sirchie Acquisition Company LLC | | 100 Hunter Place | | Youngsville | NC | 27596 | |
| SKYLINE WINDOW CLEANING, INC. | | P.O.BOX 33667 | | PHOENIX | AZ | 85067 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SLADE LANDSCAPE MAINTENANCE, INC. | | P.O. BOX 31243 | | MESA | AZ | 85275-1243 | |
| SNAP SOLUTIONS LLC | | P.O. BOX 735 | | CHARLOTTESVILLE | VA | 22902 | |
| SOLANTIC OF JACKSONVILLE | | P.O. BOX 403959 | | ATLANTA | GA | 30384-3959 | |
| SOLANTIC OF ORLANDO,LLC | | P.O. BOX 404994 | | ATLANTA | GA | 30384-4494 | |
| SOLANTIC OF SOUTH FLORIDA, LLC | | P.O. BOX 404978 | | ATLANTA | GA | 30384-5723 | |
| SOURCEHOV HEALTHCARE INC. | | 8220B ALPINE AVENUE | | SACRAMENTO | CA | 95826 | |
| SOUTH CENTRAL SOUND | | P.O. BOX 633504 | | CINCINNATI | OH | 45263-3504 | |
| SOUTHERN CALIFORINA EDISON | | P.O. BOX 300 | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA ALARM | | P.O. BOX 148 | | NORCO | CA | 92860 | |
| Southland Mall Properties, LLC | | P.O. Box 865061 | | ORLANDO | FL | 32886-5061 | |
| SOUTHWEST GAS CORPORATION | | P.O. BOX 98890 | ACCT. #421-0831372-022 | LAS VEGAS | NV | 89193-8890 | |
| SPARKLETTS | | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 | |
| SQL LIFT CORP | | 1180 SW 12 TERRACE | | BOCA RATON | FL | 33486 | |
| SRP | | PO Box 52025 | | Phoenix | AZ | 85072-2025 | |
| SRP | | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 | |
| SSM ST.MARYS HEALTH CENTER | Attn Sue Weber | 6420 Clayton Rd. | | St. Louis | MO | 63117 | |
| ST. ANDREW GREEK ORTHODOX CHURCH | | 7901 NORTH KENDALL DRIVE | | MIAMI | FL | 33156 | |
| ST. MARYS HEALTH CENTER | ATTN SUE WEBER, EDUC DEPT | 6420 CLAYTON ROAD | | RICHMOND HEIGHTS | MO | 63117 | |
| Starlight Cleaning | | 2000 Lone Star Dr | | Dallas | TX | 75212 | |
| STARLIGHT CLEANING SERVICES | | P.O. BOX 678080 | | DALLAS | TX | 75267-8080 | |
| State of Florida - Department of Revenue | Frederick F. Rudzik | Bankruptcy Section | PO Box 6668 | Tallahassee | FL | 32314-6668 | |
| State of Michigan, Department of Treasury | | Cadillac Place, Suite 10-200 | 3030 W. Grand Blvd | Detroit | MI | 48202 | |
| State of Nevada Department of Taxation | Att Bankruptcy Section | 555 E. Washington Avenue #1300 | | Las Vegas | NV | 89101 | |
| State of New Jersey Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State of New Jersey, Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| STEADFAST BLK, LLC | | 6196 Sunrise Mall | | Citrus Heights | CA | 95610 | |
| STERICYCLE INC. - P. O. BOX 6578 | | P.O. BOX 6578 | | CAROL STREAM | IL | 60197-6578 | |
| STERICYCLE INC. - P.O. 6582 | | P.O. BOX 6582 | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE INC. - P.O. BOX 6575 | | P.O. BOX 6575 | | CAROL STREAM | IL | 60197-6575 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEWART BROTHERS HARDWARE | | P.O. BOX 343224 | | BARTLETT | TN | 38184-3224 | |
| STICE LOCK & SECURITY INC | | P.O. BOX 525 | | ROSEVILLE | CA | 95678-0525 | |
| STORAGE BANC-ST. PETERS | | 3939 MEXICO RD. | | ST. PETERS | MO | 63376 | |
| STRATEGOS PUBLIC AFFAIRS LLC | | 5500 W EXECUTIVE DRIVE | SUITE 550 | TAMPA | FL | 33609 | |
| STRIDE TOOL INC | | P.O. BOX 72187 | | CLEVELAND | OH | 44192-0002 | |
| Stride Tool Inc. | Attn Controller | 30333 Emerald Valley Parkway | | Glenwillow | OH | 44139 | |
| Sun Print Management | | 5441 Provost Drive | | Holiday | FL | 34690 | |
| SUNBEAM TELEVISION | | P.O. Box 1118 | | Miami | FL | 33238-1118 | |
| Sunbeam Television Corporation - WSVN Channel 7 | | 1401 - 79th Street Causeway | | Miami | FL | 33141 | |
| Sunshine Holding LLC | | 1941 S. Military Trail | Attn Candy | West Palm Beach | FL | 33415 | |
| SUPPLY WORLD, INC. | | 11870 SANTA MONICA BOULEVARD | SUITE 106-459 | LOS ANGELES | CA | 90025 | |
| Susquehanna Commercial Finance, Inc. | | 2 Country View Road, Suite 300 | | Malvern | PA | 19355 | |
| T & R PRINTING SPECIALISTS | | 5778 S. XENON WAY | | LITTLETON | CO | 80127 | |
| T & T CREATIVE SPECIALTIES | | 6975 W. ANTELOPE DR. | | PEORIA | AZ | 85383 | |
| Talentwise by Intelius Screening Solutions | | P.O. Box 3876 | | Seattle | WA | 98124-3876 | |
| Talx The Work Number | | 4076 Paysphere Circle | | Chicago | IL | 60674 | |
| TAYLOR & ASSOCIATES, INC | | 889 OPIE ARNOLD RD. | | LIMESTONE | TN | 37681 | |
| TCPC ASSOCIATES LLC | C/O COLLIERS INTERNATIONAL S FL | PROPERY MGMT | 95 MERRICK WAY, SUITE 380 | MIAMI | FL | 33134 | |
| TECHSOLS | | P.O. Box 662 | | Whitefish | MT | 59937 | |
| TEK SOLUTIONS | | 2820 ROE LANE | BUILDING R | KANSAS CITY | KS | 66103 | |
| TELEPACIFIC COMMUNICATIONS | | P.O. BOX 526015 | | SACRAMENTO | CA | 95852-6015 | |
| TELESWITCH | | 2920 NW 109 AVE | | MIAMI | FL | 33172 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TENNESSEE PROTECTION AGENCY | | 3866 Dickerson Pike Suite3 | | Nashville | TN | 37207 | |
| TERMINIX PROCESSING CENTER - PHOENIX | | P.O. BOX 742592 | | CINCINNATI | OH | 45274-2592 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Collection Division - Bankruptcy Section | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| TEXAS WORKFORCE COMMISSION | CAREER SCHOOLS & COLLEGES | 101 E. 15TH ST. | | AUSTIN | TX | 78778-0001 | |
| THE CHURCH 320 | | 8601 YOUNGERMAN CT, UNIT 9 | | JACKSONVILLE | FL | 32244 | |
| The Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Building | | Nashville | TN | 37242 | |
| THE GREAT INCENTIVE | | 7007 College Blvd. | Suite#705 | Overland Park | KS | 66211 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The National Union Fire Insurance Company of Pittsburgh, PA | Attn Adam L. Rosen | C/O SilvermanAcampora LLP | 100 Jericho Quadrangle, Suite 300 | Jericho | NY | 11753 | |
| THE PRINT SHOP | | 2812 LEBANON RD. | | DONELSON | TN | 37214 | |
| THERMAL SERVICE OF NJ INC | | P.O. BOX 6554 | | EDISON | NJ | 08818 | |
| THOMSON REUTERS | PAYMENT CENTER | P.O. BOX 71687 | | CHICAGO | IL | 60694-1687 | |
| TIGERDIRECT | | P.O. BOX 935313 | | ATLANTA | GA | 31193-5313 | |
| TIH Reno Tech, LLC, et. al. | Louis M. Bubala III | c/o Kaempfer Crowell | 50 West Liberty Street, Suite 700 | Reno | NV | 89501 | |
| TIM WALKER & ASSOCIATES | | 11707 NW 39th Street | | Sunrise | FL | 33323 | |
| TJ Palm Beach Associates Limited Partnership | Andrew S. Conway | 200 East Long Lake Road, Suite 300 | | Bloomfield Hills | MI | 48304 | |
| TJ PALM BEACH -WELLINGTON GREEN | Attn Financial Assistant, Center Mgmt. Office | 10300 W. Forest Hill Blvd. Ste#2000 | | Wellington | FL | 33414-3106 | |
| TONI SKIDGEL | | 8181 FOLSOM BLVD. #159 | | SACRAMENTO | CA | 95826 | |
| TOTAL PHARMACY SUPPLY | | 3400 Avenue E East | | Arlington | TX | 76011 | |
| TOTALFUNDS BY HASLER | | P.O. BOX 30193 | | TAMPA | FL | 33630-3193 | |
| TOWNSHIP OF NORTH BRUNSWICK | AMERICAN WATER SERVICES | P.O. BOX 890 | | HERSHEY | PA | 17033-0890 | |
| TRAILER LEASING COMPANY, INC. | | 2733 PICKETTVILLE RD | | JACKSONVILLE | FL | 32220 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | Chicago | IL | 60661 | |
| TRANSUNION LLC | | P.O. BOX 99506 | | Chicago | IL | 60693-9506 | |
| TRENTON WILLIAMS | | 5630 NW 61ST ST APT 1316 | | POMPANO BEACH | FL | 33073 | |
| TRI-COUNTY CLEANING SERVICES | | 8262 Pines Blvd | #138 | Pembroke Pines | FL | 33024 | |
| Tri-County Toner & Printer Services | | 12973 SW 112th Street | #353 | Miami | FL | 33186 | |
| TRIUMPH STAFFING ASSOCIATES INC. | | 100 WEST CYPRESS CREEK ROAD | SUITE 1020 | FORT LAUDERDALE | FL | 33309 | |
| TROPHY SHOPPE | | 11602 Seminole Blvd | | Largo | FL | 33778 | |
| TROPICAL DESIGN INC. | | 3725 CHARLOTTE AVE. | | NASHVILLE | TN | 37209 | |
| TRUCKEE MEADOWS WATER SYSTEMS INC | | 245 WINTER STREET | | RENO | NV | 89503 | |
| TRULY NOLEN | | 6000 S EASTERN AVE 2E | | LAS VEGAS | NV | 89119 | |
| TRULY NOLEN BRANCH 050 | | 6000 SOUTH EASTERN AVE., 2E | CUST. #-5009649 | LAS VEGAS | NV | 89119 | |
| TURNING TECHNOLOGIES | | 255 W. Federal Street | | Youngstown | OH | 44503 | |
| TW TELECOM | | P.O. BOX 172567 | | DENVER | CO | 80217-2567 | |
| TW Telecom Inc., an affiliate of Level 3 Communications, Inc. | | 10475 Park Meadows Drive | | Littleton | CO | 80124 | |
| TYCO INTEGRATED SECURITY | | P.O. BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| U.S. BANK EQUIPMENT FINANCE | | P.O. BOX 790448 | | ST. LOUIS | MO | 63179 | |
| ULTIMATE WATER LLC | | P.O. BOX 677784 | | DALLAS | TX | 75267-7784 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNITED FIRE PROTECTION CORP | | 1 MARK ROAD | | KENILWORTH | NJ | 07033 | |
| United Fire Protection Corporation | FCC Holdings, Inc. | 1000 Corporate Drive - Suite 500 | | Fort Lauderdale | FL | 33334 | |
| UNITED HEALTHCARE INSURANCE | | Dept. CH 10151 | | Palatine | IL | 60055-0151 | |
| UNITED VAN LINES | | One United Drive | | Fenton | MO | 63026-1350 | |
| UnitedHealthCareServices, Inc. | c/o Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | Hartford | CT | 06103 | |
| UNIVERA PARTNERS, INC. | | 8235 DOUGLAS AVE STE 400 | | DALLAS | TX | 75225-6004 | |
| Univera Partners, LP | Attn General Counsel | 5944 Luther Lane Suite 1000 | | Dallas | TX | 75225 | |
| Universal Companies, Inc. | | 18260 Oak Park Drive | | Abingdon | VA | 24210 | |
| UNIVERSITY CENTER NORTH | | 1405 SW 107th Avenue | Suite # 301-B | Miami | FL | 33174 | |
| UNIVERSITY OF CHICAGO | | 5801 S ELLIS AVENUE | | CHICAGO | IL | 60637 | |
| Unum Life Insurance Company of America | | P.O. Box 406990 | | Atlanta | GA | 30384-6990 | |
| UP FIELDGATE US INVESTMENTS-FASHION SQ | | 3201 E COLONIAL DRIVE | | ORLANDO | FL | 32803 | |
| URGENT CARE USA, LLC | | P.O. Box 570 | | Lithia | FL | 33547 | |
| US BANK EQUIPMENT FINANCE INC | US BANK TECHNOLOGY FINANCE | P.O. BOX 955333 | | ST LOUIS | MO | 63195-5333 | |
| US Bank NA dba US Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 | |
| US HEALTHWORKS | | P.O. BOX 50042 | | LOS ANGELES | CA | 90074 | |
| US POSTAGE METER CENTER, INC. | | P.O. BOX 800848 | | SANTA CLARITA | CA | 91380 | |
| Uversity, Inc. | | 1550 Bryant Street, Suite 545 | | San Francisco | CA | 94103 | |
| UVERSITY, INC. (FROMERLY INIGRAL) | | 1550 Bryant Street | Suite 545 | San Francisco | CA | 94103 | |
| VACCINE CENTER & TRAVEL MEDICINE | | 500 EAST WINDMILL LANE | SUITE 155 | LAS VEGAS | NV | 89123 | |
| VALLEY MEDICAL REPAIR INC. | | P.O. BOX 2201 | | ALBANY | OR | 97321 | |
| Various - Deferred Revenue | | | | | | | |
| Various - Prepaid Tuition | | | | | | | |
| Vector Careers Inc | | 1815 NW 169 PLACE | Suite 5010 | Beaverton | OR | 97006 | |
| VERIZON | | P.O. BOX 920041 | | Dallas | TX | 75392-0041 | |
| VERIZON 973-683-0137-99 17Y | | P.O. BOX 4833 | | Trenton | NJ | 08650-4833 | |
| VERIZON BUSINESS-05559059 | | P.O. BOX 660794 | | Dallas | TX | 75266-0794 | |
| VERIZON FLORIDA | | P.O. BOX 920041 | | Dallas | TX | 75392-0041 | |
| Verizon Wireless | | 500 Technology Drive | Suite 550 | Weldon Spring | MO | 63304 | |
| VERIZON WIRELESS | | P.O. Box 660108 | | Dallas | TX | 75266-0108 | |
| VETERINARY ANESTHESIA SYSTEMS INC. | | P.O. BOX 10397 | | PHOENIX | AZ | 85064-0397 | |
| VIRCO | | P.O. Box 677610 | | Dallas | TX | 75267-7610 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VISION HEALTHCARE STAFF MANAGEMENT | | P.O. BOX 9310 | | WINTER HAVEN | FL | 33883-9310 | |
| VITAL SOURCE TECHNOLOGIES, INC | | 1800 GATEWAY DR | SUITE 120 | SAN MATEO | CA | 94404 | |
| VIVIANA KYPRAIOS | | 9235 TELFER RUN | | ORLANDO | FL | 32817 | |
| Vocus Inc | | 12051 Indian Creek Court | | Beltsville | MD | 20705 | |
| VSS SECURITY | | P.O. BOX 51803 | | LOS ANGELES | CA | 90051-6103 | |
| VWP PLACEHOLDER IV, LLC | ATTN STEVEN SCHWARTZ - PRINCIPAL | 5110 N 40TH STREET | | PHOENIX | AZ | 85018 | |
| W W Grainger Inc | Attn Special Collections Dept | MES875042913 | 7300 N Melvina | Niles | IL | 60714 | |
| Wallcur, Inc | | 7190 Clairemont Mesa Blvd | | San Diego | CA | 92111-1005 | |
| WARDS SCIENCE | | P.O. BOX 92912 | | ROCHESTER | NY | 14692-9012 | |
| Washington County Tax Collector | | 155 N 1st Avenue #130 | | Hillsboro | OR | 97124 | |
| WASHOE COUNTY TREASURER | | P. O. BOX 30039 | | RENO | NV | 89520-3039 | |
| WASTE MANAGEMENT | | P.O. Box 105453 | | Atlanta | GA | 30348-5453 | |
| WASTE MANAGEMENT OF ARIZONA | PHOENIX HAULING | P.O. BOX 78251 | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF WI-MN | | P.O. BOX 4648 | | CAROL STREAM | IL | 60197-4648 | |
| WASTE PRO MIAMI | | 119-WASTE PRO - MIAMI | P.O. BOX 791459 | BALTIMORE | MD | 21279-1459 | |
| WAWS | | P.O. BOX 402619 | | ATLANTA | GA | 30384-2619 | |
| WAYFAIR | | 177 Huntington Ave Suite 6000 | | Boston | MA | 02115 | |
| WBFS - TV | | P.O. Box 905691 | | Charlotte | NC | 28290-5691 | |
| WCWJ | | 2650 E DIVISION STREET | | SPRINGFIELD | MO | 65803 | |
| WEBBS REFRESHMENTS | | 141 MTCS DRIVE | | MURFEESBORO | TN | 37129 | |
| WEINGARTEN REALTY INVESTORS | ATTN COLLECTIONS | 2600 CITADEL PLAZA DRIVE | | HOUSTON | TX | 77008 | |
| WELLS FARGO EQUIPMENT FINANCE | | 733 MARQUETTE AVE | SUITE 700 | MINNEAPOLIS | MN | 55402 | |
| Wells Fargo Equipment Finance, Inc. | c/o Deirdre M. Richards, Esq. | The Lamm Group | 1608 Walnut Street, Suite 703 | Philadelphia | PA | 19103 | |
| WELLS FARGO FINANCIAL LEASING | | P.O. Box 6434 | | Carol Stream | IL | 60197-6434 | |
| Wells Fargo Financial Leasing, Inc. | | 800 Walnut Street | MAC N0005-055 | Des Moines | IA | 50309 | |
| WEST END LOCK CO. INC. | | 210 17TH AVENUE NO. | | NASHVILLE | TN | 37203 | |
| Westfield Brandon | Brandon Town Center Mall | 459 Brandon Town Center Mall | | Brandon | FL | 33511 | |
| Westfield Broward | Broward Mall,LLC Bank Of America | File/Lockbox# 51066 | | Los Angeles | CA | 90074-0170 | |
| Westfield Westland | | P.O. BOX 865019 | | ORLANDO | FL | 32886-5019 | |
| WFOR-TV | | P.O. Box 905891 | | Charlotte | NC | 28290-5891 | |
| WFOX Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | Atlanta | GA | 30326 | |
| Whitecrest Partners, LP | | 222 Berkeley St. | 21st floor | Boston | MA | 02116 | |
| Wiland Limited | | 4715 Grandview Ave | | New Port Richey | FL | 34652 | |

**Exhibit E**
Non-Voting Parties

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILBRAHAM LAWLER & BUBA | BRADY GREEN, ESQ. | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| WILLIAMS & PADDEN, ARCHITECTS & PLANNERS | | 2237 DOUGLAS BLVD | SUITE 160 | ROSEVILLE | CA | 95661 | |
| Windstream | | 929 Marthas Way | | Hiawatha | IA | 52233 | |
| WINDSTREAM-PAETECH | | P.O. BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | |
| WINSTON & STRAWN LLP | | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | |
| WISCONSIN EDUCATIONAL APPROVAL BD | | 30 W. MIFFLIN STREET, 9TH FLOOR | P.O. BOX 8696 | MADISON | WI | 53708-8696 | |
| Wolfchase Galleria | | 2760 NORTH GERMANTOWN PARKWAY | | MEMPHIS | TN | 38133 | |
| WONDERLIC | | 3401 SALTERBECK COURT | SUITE 201 | MT. PLEASANT | SC | 29466 | |
| Woodard Cleaning & Restoration | | 2600 Creve Coeur Drive | | St. Louis | MO | 63144 | |
| World Web Partners | c/o Andrew R. Herron, Esq., Herron Ortiz, P.A. | Herron Ortiz, P.A. | 255 Alhambra Circle, Suite 1060 | Coral Gables | FL | 33134 | |
| WPLG-TV | | P.O. Box 864162 | | Orlando | FL | 32886-4162 | |
| WTVJ | CFS Lockbox | P.O. Box 402971 | | Atlanta | GA | 30384-2971 | |
| XCELLENT ALARM & SECURITY SOLUTIONS | | P.O. BOX 2729 | | ORLANDO | FL | 32802 | |
| YAHOO INC. | | P.O. BOX 89-4147 | | LOS ANGELES | CA | 90189-4147 | |
| Yahoo! Inc. | Lawrence Schwab/Thomas Gaa | Bialson, Bergen & Schwab, a Professional Corporation | 2600 El Camino Real, Suite 300 | Palo Alto | CA | 94306 | |
| YMAA PUBLICATION CENTER, INC | | P.O. BOX 480 | | Wolfeboro | NH | 03894 | |
| Yolanda Shedd-Woodson | | 227 Little Hurricane Road | | Winchester | TN | 37398 | |
| YOUR BUILDING MAINTENANCE, INC. | | P.O. BOX 11713 | | RENO | NV | 89510 | |
| ZEPHYRHILLS DIRECT | | P.O. Box 856680 | | Louisville | KY | 40285-6680 | |
| ZUMWALT CORPORATION | | 1617 LaFayette Avenue | | St. Louis | MO | 63104 | |

# EXHIBIT F

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 2000 Generation Auto Corp | | 7570 NW 26 Ave | | | Miami | FL | 33142 | |
| 210 Investments LLC | c/o Terra Enterprises Inc. | Attn Patricia Kline | PO Box 600807 | | San Diego | CA | 92160 | |
| 210 Investments, LLC | | P.O. Box 600807 | c/o Terra Enterprises, Inc. | | San Dieago | CA | 92160 | |
| 210 INVESTMENTS, LLC | C/O TERRA ENTERPRISES, INC | PO BOX 600807 | | | SAN DIEGO | CA | 92160 | |
| 2166 LLC / CHASE BANK | C O NBR SERVICES INC | 9200 W CROSS DR | | | LITTLETON | CO | 80123 | |
| 2166 LLC a CO. LIMITED LIABILITY CO. | C/O NBR SERVICES INC | 9200 W CROSS DR | | | LITTLETON | CO | 80123 | |
| 2902 Falkenburg LLC | C/O M West Holdings, LLC | 13949 Ventura Blvd.,Suite# 350 | | | Sherman Oaks | CA | 91423 | |
| 3M COGENT-IL | | 1650 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| 40 Journal Square, LLC | 40 Journal Square, LLC | 855 Lexington Avenue | | | New York | NY | 10065 | |
| 40 Journal Square, LLC | | 855 Lexington Avenue | | | New York | NY | 10065 | |
| 4666 SHOPING CENTER ASSOCIATES | | 5085 Westheimer Rd | Suite 4850 | | Houston | TX | 77056 | |
| A & C Locksmith Inc | | 7272 S.W. 138th Place | | | Miami | FL | 33183 | |
| A La Carte Event Pavilion | | 4050 Dana Shores Drive | | | Tampa | FL | 33634 | |
| A Plus Printer Repair | | 3545 St. Johns Bluff Rd. S. | Suite 1, PMB 300 | | Jacksonville | FL | 32224 | |
| A TRI COUNTY COMMERCIAL LAUNDRY | | 213 NW 1st Avenue | | | Hallandale Beach | FL | 33009 | |
| A&E FACTORY SERVICE | NATIONAL SUPPORT CENTER | PO BOX 601509 | | | DALLAS | TX | 75360-1509 | |
| A-1 Florists | | 127 N Dixie Hwy | | | Hallandale | FL | 33009 | |
| A1 MOBILE LOCK & SAFE | | PO BOX 21354 | | | WEST PALM BEACH | FL | 33416 | |
| A1 OREGON CARPET CLEANING | | 314 N EMERSON STREET | | | PORTLAND | OR | 97217 | |
| A-1 SERVICE PLUMBING INC. | | 2601 PEMBERTON DR. | | | APOPKA | FL | 32703 | |
| A1 Teddy Feldman Plumbing Co. | | 5203 N. San Andros | | | West Palm Beach | FL | 33411 | |
| AAA Flag & Banner Mfg | | 681 NW 108th Street | | | Miami | FL | 33168 | |
| AACRAO | | PO BOX 37097 | | | BALTIMORE | MD | 21297-3097 | |
| AAPC | | 2480 South 3850 West | Suite B | | Salt Lake City | UT | 84120 | |
| AARON KNOBEL | | 17221 NE 11 COURT | | | NORTH MIAMI BEACH | FL | 33162 | |
| AASFAA | | P. O. BOX 1060 | | | CHANDLER | AZ | 85244 | |
| AAVSB | | 380 W. 22ND STREET | SUITE 101 | | KANSAS CITY | MO | 64108 | |
| AB Salon Equipment | | 14220 66th street N | Suite-E | | Clearwater | FL | 33764 | |
| ABAXIS, INC. | | 3240 Whipple Rd. | | | Union City | CA | 94587 | |
| ABC Dry Cleaners | | 7919 Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| ABC Glass, Inc. | | P.O. Box 267188 | | | Weston | FL | 33326 | |
| Abdelaziz, Kim E. | | 4309 E. Mountain Vista Dr. | | | Phoenix | AZ | 85048 | |
| Abdelbaset, Ferrahs F. | | 2460 St. Catherine St. | | | Florissant | MO | 63033 | |
| Abdelrazek, Maged M. | | 12140 Shadowbrook Ln | | | Orlando | FL | 32828 | |
| Abdulkader, Nehayet | | 1209 Crestfield Dr. | | | Nashville | TN | 37211 | |
| Abella, Melissa | | 29675 N. North Valley Pkwy #1061 | | | Phoenix | AZ | 85085 | |
| Abelli, Arianna | | 1242 E Goodman Circle | | | Memphis | TN | 38111 | |
| ABHES | | 7777 LEESBURG PIKE | SUITE 314 | | FALLS CHURCH | VA | 22043 | |
| ABHES | Carol Moneymaker | 7777 Leesburg Pike | Suite 314 | | N. Falls Church | VA | 22043 | |
| ABILENE AWARDS & LOGOS | | 1730 S. ABILENE ST. #101 | | | AURORA | CO | 80012 | |
| Ables-Williams, Stacy | | 5816 Potomac St | | | St Louis | MO | 63139 | |
| ABM JANITORIAL - NORTH CENTRAL | | 75 REMITTANCE DR | SUITE 3048 | | CHICAGO | IL | 60675-3048 | |
| Abney, Pearlishea J. | | 520 Windridge Dr. | | | Atlanta | GA | 30350 | |
| Abram, Stephanie | | 638 Jeffco Blvd | | | Arnold | MO | 63010-1414 | |
| Abreu, Janice N. | | 11713 Terra Bella Blvd. | | | Plantation | FL | 33325 | |
| Abshier, Linc S. | | 3005 Scotty Drive | | | Jacksonville | FL | 32216 | |
| Abu-Shawareb, Renee B. | | 6732 Mariposa Circle East | | | Pembroke Pines | FL | 33331 | |
| Acanda, Ariel | | 335 S. Biscayne Blvd, 3804 | | | Miami | FL | 33131 | |
| ACCOUNT CONTROL TECHNOLOGY INC. | | P.O. BOX 8012 | | | CANOGA PARK | CA | 91309-8012 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accountemps | ACCOUNTEMPS- ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Accountemps - Addendum | ACCOUNTEMPS- ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS-DO NOT USED | | 12400 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| ACCOUSTI ENGINEERING | AND GRAY CONSTRUCTION CONTROL | 4656 34TH STREET SW | | | ORLANDO | FL | 32811 | |
| ACCREDITATION COMMISSION FOR EDUCATION IN NURSING, INC. | | 3343 PEACHTREE ROAD NE, STE 850 | | | ATLANTA | GA | 30326 | |
| ACCREDITING COMMISSION OF CAREER | SCHOOLS & COLLEGES | 2101 WILSON BLVD. SUITE 302 | | | ARLINGTON | VA | 22201 | |
| ACCREDITING COUNCIL FOR INDEPENDENT | COLLEGES & SCHOOLS | 750 FIRST STREET NE, SUITE 980 | | | WASHINGTON | DC | 20002-4241 | |
| ACCREDITING COUNCIL FOR INDEPENDENT COLLEGES & SCHOOL | ACICS | PO BOX 791309 | | | BALTIMORE | MD | 21279-1309 | |
| ACCSC | Dr. Michale McComis | 2101 Wilson Blvd. | Suite 302 | | Arlington | VA | 22201 | |
| ACCUPUNTURE BOARD | | 444 N THIRD STREET | #260 | | SACRAMENTO | CA | 95811 | |
| ACE ELECTRIC LAB SYSTEMS | | 1550 SO. KINGSHIGHWAY | | | ST. LOUIS | MO | 63110 | |
| ACE SIGNS & NEO | | 2400 West 3rd Court | | | Hialeah | FL | 33010 | |
| Acevedo, Patricia | | 10130 SW 137th PL | | | Miami | FL | 33186 | |
| Acevedo, Stefanie | | 409 54th Street, Apt.#.14 | | | West New York | NJ | 07093 | |
| ACHCA | | PO BOX 75060 | | | BALTIMORE | MD | 21275-5060 | |
| ACI SPECIALTY BENEFITS | ACI FINANCE DEPT. | 6480 WEATHERS PL. #300 | | | SAN DIEGO | CA | 92121 | |
| ACICS | Attn Dr. Al Gray | 750 First St. NE | | | Washington | DC | 20002-4223 | |
| ACICS | | PO BOX 791309 | | | BALTIMORE | MD | 21279-1309 | |
| ACKRIK ASSOCIATES | | 187 MILLBURN AVE | STE 6 | | MILLBURN | NJ | 07041 | |
| ACME MOVING & STORAGE | | P.O. BOX 5444 | | | AUGUSTA | GA | 30916-5444 | |
| Acosta, Edgardo | | 1560 NE 127th St, Apt# 210 | | | N. Miami | FL | 33161 | |
| Acosta, Liliana | | 360 E 3rd St, Apt# 102 | | | Hialeah | FL | 33010 | |
| Acousti Engineering Co. of Florida | | 11700 NW 101 Rd | | | Miami | FL | 33178 | |
| ACT | Finance | P.O. Box 4072 | | | Iowa City | IA | 52243-4072 | |
| Action Fire Sprinkler Inc. | | 3451 NW 71St St | | | Coconut Creek | FL | 33073-4807 | |
| Action Fire Sprinklers Inc | Gray Construction Control | 3451 NW 71st St | | | Coconut Creek | FL | 33073-4807 | |
| ACTION PLUMBING | | 7 EAST STOW RD | | | MARLTON | NK | 08053 | |
| Act-On Software | ACT-ON SOFTWARE, INC. | DEPT LA 24026 | | | PASADENA | CA | 91185-4026 | |
| Adams, Gerry | | 2870 Cambria Court | | | Cumming | GA | 30041 | |
| Adams, Hailey M. | | 818 E. Monona Dr. | | | Phoenix | AZ | 85024 | |
| Adams, Lisa E. | | 5070 N.W. 57th Way | | | Coral Springs | FL | 33067 | |
| Adams, Shekeyna G. | | 3281 Kapot Terr | | | Miramar | FL | 33025 | |
| Adderley, Porscha L | | 5777 W. McNab Rd | | | North Lauderdale | FL | 33068 | |
| Adderly, Minnette P. | | 6022 N.W 91st Way | | | Tamarac | FL | 33321 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT. CH 14091 | | | PALATINE | IL | 60055-4091 | |
| Adger, LaRhonda G. | | 6729 Coral Lake Dr. | | | Margate | FL | 33063 | |
| ADOBE SYSTEMS, INC. | | 250 LYTON AVENUE | | | PALO ALTO | CA | 94301 | |
| Adolphe C., Steven | | 1685 Plotte Ave | | | North Brunswick | NJ | 08902 | |
| ADP | | PO BOX 842875 | | | BOSTON | MA | 02284-2575 | |
| ADP BACKGROUND SCREENING | ADP SCREENING & SELECTION SERVICES | P.O. BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP BACKGROUND SCREENING addendum | ADP SCREENING & SELECTION SERVICES | P.O. BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP HIPAA Business Associate Amendment | ADP | P.O. BOX 842875 | | | BOSTON | MA | 02284-2575 | |
| ADP HITech Addendum to the ADP, Inc. HIPPAA BA Amend. | ADP | P.O. BOX 842875 | | | BOSTON | MA | 02284-2575 | |
| ADP HR - Pembrooke Employment Screening | ADP | P.O. BOX 842875 | | | BOSTON | MA | 02284-2575 | |
| ADP Payroll | ADP | P.O. BOX 842875 | | | BOSTON | MA | 02284-2575 | |
| ADP SCREENING & SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADROLL | | 972 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94103 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adsungur, Lori | | 14724 Via Tivoli Ct | | | Davie | FL | 33325 | |
| ADT - Jacksonville Rider | ADT SECURITY SERVICES | P.O. BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT - Jacksonville Service Agreement | ADT SECURITY SERVICES | P.O. BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT SECURITY SERVICES | | P.O. BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADT- TYCO | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Adult Education Center | | 2161 N. Military Trail | | | West Palm Beach | FL | 33409 | |
| Advance Healthcare Shop Inc. | | 3100 Horizon Drive | | | King Of Prussia | PA | 19406 | |
| Advanced Biomedical Services, LLC | | 7 Woodland Drive | | | Oak Ridge | NJ | 07438 | |
| Advanced Copy Services Inc. | | 155 Blanding Blvd. | Suite# 9 | | Orange Park | FL | 32073 | |
| ADVANCED FIRE & SECURITY, INC. | | P.O. BOX 668370 | | | POMPANO BEACH | FL | 33066 | |
| Advanced Fire Equipment Inc. | | 2175 Kingsley Ave | Suite 303 | | Orange Park | FL | 32073 | |
| ADVANCED FIRE SPRINKLERS | | PO BOX 668370 | | | POMPANO BEACH | FL | 33066 | |
| Advanced Installments LLC | | 4874 SE Heartleaf Terrace | | | Hobe Sound | FL | 33455 | |
| ADVANCED LOCKSMITH SERVICE | | P.O. BOX 4707 | | | SPARKS | NV | 89432 | |
| ADVANCED MESSENGER & CARGO SERVICE INC. | | 2980 WEST 84TH STREET | UNIT # 6 | | HIALEAH | FL | 33018 | |
| ADVANCED TOXICOLOGY NETWORK | | 4900 OUTLAND CENTER DR. #103 | | | MEMPHIS | TN | 38118 | |
| ADVENTIST HEALTH/OCCUPATIONAL HEALTH | | 10201 SE MAIN STREET SUITE 29 | | | PORTLAND | OR | 97216 | |
| Aetna Maintenance-DNU-SEE RCI | | 3018 N. US Hwy. 301 | Suite# 100 | | Tampa | FL | 33619 | |
| AFA PROTECTIVE SYSTEMS, INC. | | 155 MICHAEL DR. | | | SYOSSET | NY | 11791 | |
| AFCO | | Dept. 0809 | PO BOX 120001 | | DALLAS | TX | 75312-0809 | |
| AFCO-PAY BY WIRE | | Dept. 0809 | PO BOX 120001 | | DALLAS | TX | 75312-0809 | |
| Affirma Consulting | | 12819 SE 38 STreet | #219 | | Bellevue | WA | 98006 | |
| Afflick, Shawn | | 2078 Kings Palace Dr | | | Riverview | FL | 33569 | |
| AFFORDABLE AWARDS | | 3211 NOLENSVILLE RD. | | | NASHVILLE | TN | 37211 | |
| AFFORDABLE MED SCRUBS | | P.O. BOX 932408 | | | CLEVELAND | OH | 44193 | |
| AFFORDABLE MEDICAL SCRUBS | | PO BOX 932408 | | | CLEVELAND | OH | 44193 | |
| AFLAC | ATTN REMITTANCE PROCESSING SVS. | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31993-8600 | |
| Against The Clock | | 4710 28th Street North | | | Saint Petersburg | FL | 33714 | |
| Agonoy, Jennifer G. | | 1153 East Olive Ct. | | | Ontario | CA | 91764 | |
| Agresta, Vincent J. | | 458 Radix Road | | | Williamstown | NJ | 08094 | |
| Agresti, John J. | | 6223 N.W. 53rd Circle | | | Coral Springs | FL | 33067 | |
| Aguas Calcines, Humberto | | 6541 SW 25th Terrace | | | Miami | FL | 33155 | |
| Aguas, Jean Pierre | | 150 Alcoa Ave | | | Edison | NJ | 08837 | |
| Aguero, Andrew | | 7373 W. Cheryl Dr. | | | Peoria | AZ | 85345 | |
| Aguila, Carolina T. | | 9395 SW 77TH AVE APT 4048 | | | Miami | FL | 33156 | |
| Aguilar, Malinda J. | | 4491 Summer Walk Ct. | | | Jacksonville | FL | 32258 | |
| Aguinaga, Mary | | 2084 51st Ave | | | Sacramento | CA | 95822-3902 | |
| Agurkis, Sarah | | 1011 Cane Creek | | | Oviedo | FL | 32765 | |
| Ahearn, Maria J. | | 273 nw 79 ave | | | Margate | FL | 33063 | |
| Aherns, Edwin | | 4201 W. Claremont St. | | | Phoenix | AZ | 85019 | |
| AHIMA | | Dept. 77-2735 | | | Chicago | IL | 60678-2735 | |
| Ahumada, Melissa D | | 18660 S.W. Castle Dr. | | | Beaverton | OR | 97007 | |
| Aime, Dietchyne | | 2835 W.Shelton Ave | | | Tampa | FL | 33611 | |
| Air Cool | | 5601 Luckasavage Rd | | | Plant City | FL | 33567-9480 | |
| AIR ENERGY SYSTEMS & SERVICES, LLC | | P.O. BOX 67818 | | | PHOENIX | AZ | 85082 | |
| AIR MASTERS CORPORATION | | 1055 CASSENS INDUSTRIAL COURT | | | FENTON | MO | 63026 | |
| AIR SYSTEMS GROUP | | 9327 ZINCOE LANE | | | LAND O LAKES | FL | 34638 | |
| AIR-A-ZONA FLAG COMPANY, LLC | | P.O. BOX 40578 | | | MESA | AZ | 85274-0578 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS USA | | P.O. BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS-USE AIRG0002 | | 1570 E RIVERVIEW DR | | | PHOENIX | AZ | 85034 | |
| AJF Graphics | | 12413 NW 35th Street | | | Coral Springs | FL | 33065 | |
| Ajoku, Roseline N. | | 1419 N.W. 161st Ave | | | Pembroke Pines | FL | 33028 | |
| AKERMAN LLP | | 222 LAKEVIEW AVENUE, SUITE 400 | | | WEST PALM BEACH | FL | 33401 | |
| Alabama Department of Postsecondary Education | Annette McGrady | PO Box 302130 | | | Montgomery | AL | 36130-2130 | |
| Alabama Department of Postsecondary Education | Lynne Thrower | PO Box 302130 | | | Montgomery | AL | 36130-2130 | |
| ALABAMA DEPT OF POST SECONARY EDUCATION | | PO BOX 302130 | | | MONTGOMERY | AL | 36130-2130 | |
| ALABAMA DEPT. OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| Alacard One | | 7081 N. Marks #104 | PMB 289 | | Fresno | CA | 93711 | |
| ALAN PEARSON | | 27 FOX CHASE DRIVE | | | BLACKWOOD | NJ | 08012 | |
| Alaniz, Dalila | | 2000 Paradise, Apt.#1108 | | | Las Vegas | NV | 89104 | |
| Alaska Commission on Postsecondary Education | Jo Anne Hayden | PO Box 110505 | | | Juneau | AK | 99811-0505 | |
| Alaska Commission on Postsecondary Education | Joann Rieselbach | PO Box 110505 | | | Juneau | AK | 99811-0505 | |
| Alaska Commission on Postsecondary Education | Kris Cole | PO Box 110505 | | | Juneau | AK | 99811-0505 | |
| Albietz, Sarah N. | | 7723 E. 6th Street | | | Scottsdale | AZ | 85251 | |
| Alcantar Zamudio, Rose M. | | 14960 Manzanita Dr. | | | Fontana | CA | 92335 | |
| Alceus, Cynthia | | 5841 Riverside Drive, #104 | | | Coral Springs | FL | 33067 | |
| Alcide, Rebecca | | 1891 N.W. 42nd Ter., Apt.G.206 | | | Lauderhill | FL | 33313 | |
| Alcime, Naida L. | | 42 NE 25th Street | | | Wilton Manors | FL | 33305 | |
| Aleman, DominicJ. | | 3135 N. 38th St., Apt.#. 1 | | | Phoenix | AZ | 85018 | |
| Alex, Scott | | 300 Parsippany Road, Apt 5b | | | Parsippany | NJ | 07054 | |
| Alexander, Ansun V. | | 130 lincoln ave. | | | orwigsburg | PA | 17961 | |
| Alexander, Mary Elizabeth | | PO Box 222513 | | | West Palm Beach | FL | 33422 | |
| Alexander, Rodney T. | | Jaegerstr 14 | | | Berlin | | 13595 | Germany |
| Alexandre, Johnny | | 322 E Jasmine Dr | | | Lake Park | FL | 33403 | |
| ALEXIS BELINGACHEE-JOE | | 8603 N. 33 AVE APT 111 | | | PHOENIX | AZ | 85021 | |
| Alfaro, Vanessa | | 5401 Collins Ave, #1520 | | | Miami Beach | FL | 33140 | |
| Alfieri, Michele | | 23421 North 45th Ave | | | Glendale | AZ | 85310 | |
| Alfonso, Evelyn | | 17135 East Dr. | | | N. Miami Beach | FL | 33169 | |
| ALICIA BISCHOFF | | 9 N. METEOR AVE | | | CLEARWATER | FL | 33765 | |
| Alimoradi, Vivian | | 6558 NW 70th Ave | | | Tamarac | FL | 33321 | |
| Alix, Benji | | 1398 Summit Pines Blvd, Apt.#826 | | | West Palm Beach | FL | 33415 | |
| Aljebir, Anwar M. | | 5009 Countryside Dr. | | | Antioch | TN | 37013 | |
| All American Laundry - Service Agreement | ALL AMERICAN COMMERCIAL LAUNDRY, INC | 1815 Wiley Street | | | Hollywood | FL | 33020 | |
| ALL AROUND FUN | | 7129 20TH AVE.N | | | CENTERVILLE | MN | 55038 | |
| All Flags Construction | | 4133 Burns Rd | | | Royal Palm Beach Gardens | FL | 33410 | |
| All Florida Fire Equipment Company Inc. | | 6060 31st Street North | | | Saint Petersburg | FL | 33714 | |
| All Grand Garage Doors Corp | | P.O. BOX 160457 | | | HIALEAH | FL | 33016 | |
| ALL HEART ATLANTA | | PO BOX 28754 | | | ATLANTA | GA | 30358 | |
| ALL IN ONE BALLOONS & PARTY RENTALS | | 56 SOUTH WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| All Service Refuse | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL STAR LIGHTING, INC | | 1459 AZALEA RD. | | | ORLANDO | FL | 32803 | |
| All Star Toilets | | PO Box 221167 | | | West Palm Beach | FL | 33422 | |
| ALLEGIANCE SECURITY GROUP LLC | | P.O. BOX 890983 | | | CHARLOTTE | NC | 28289-0983 | |
| ALLEGRA PRINT & IMAGING | | 5301 LONGLEY LANE | SUITE 47 | | RENO | NV | 89511 | |
| Allen Limousine | | 14980 Turnbridge Drive | | | Frisco | TX | 75035 | |
| AL-LEN LOCK CO., INC | | 4550 W. COLONIAL DR. | | | ORLANDO | FL | 32808 | |
| Allen, Christy D. | | 7636 JOHN T WHITE RD | | | Fort Worth | TX | 76120 | |
| Allen, Gloria R. | | 7070 W. Camp Wisdom Rd., #1313 | | | Dallas | TX | 75236 | |
| Allen, Margaret E. | | 905 N.W. 164 Ave | | | Pembroke Pines | FL | 33028 | |
| Allen, Paul R. | | 810 Big Buck Circle | | | Winter Springs | FL | 32708 | |
| Allen, Tegan R. | | 9680 W. Northern Ave., Apt.1223 | | | Peoria | AZ | 85345 | |
| Allen, Victoria S. | | 171 Moss Pointe Dr. | | | McDonough | GA | 30253 | |
| ALLGOOD PEST SOLUTIONS | | PO BOX 465327 | | | LAWRENCEVILLE | GA | 30042-5598 | |
| ALLIANCE FINGERPRINTING LAB | | 2215 N MILITARY TRAIL | SUITE O | | WEST PALM BEACH | FL | 33409 | |
| Allied Barton - 2013 - Orlando East | ALLIED BARTON SECURITY SERVICES | P.O. BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| Allied Barton Agreement May 2013 | ALLIED BARTON SECURITY SERVICES | P.O. BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| Allied Barton Security Officer Service Agreement | ALLIED BARTON SECURITY SERVICES | P.O. BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED BARTON SECURITY SERVICES | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED WASTE SERVICES | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES #346 | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| ALLIED WASTE SERVICES #753 | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| AlliedBarton Security Services LLC | AlliedBarton Security Services LLC | P.O. Box 828854 | | | Philadelphia | PA | 19182-8854 | |
| AlliedBarton Security Services LLC | | P.O. Box 828854 | | | Philadelphia | PA | 19182-8854 | |
| Allman, Tamara | | 4550 W Sahara Ave, #1088 | | | Las Vegas | NV | 89102 | |
| Allred, Andrea | | 4015 E Lakeside Blvd | | | Phoenix | AZ | 85044 | |
| ALLSTATE MAINTENANCE, INC | | 19720 VENTURA BLVD #105 | | | WOODLAND HILLS | CA | 91364 | |
| Allum, Youlande N. | | 30809 Midtown Ct. | | | Wesley Chapel | FL | 33545 | |
| ALMIGHTY ELECTRIC | | 2927 MOOSE RDIFE | | | RENO | NV | 89503 | |
| ALONTI CAFE & CATERING | | 1210 W. CLAY STREET | SUITE 17 | | HOUSTON | TX | 77019 | |
| Alonzo, Denise | | 1509 Prairie Lake Blvd | | | Ocoee | FL | 34761 | |
| ALPHA BETA KAPPA | DBA ALPHA BETA KAPPA | 31257 BIRD HAVEN ST. | | | OCEAN VIEW | DE | 19970 | |
| Alpha Fingerprinting | | 11007 N 56th Street | Suite T | | Temple Terrace | FL | 33617 | |
| ALPHAGRAPHICS | | 788 E. BROOKHAVEN CIRCLE | | | MEMPHIS | TN | 38117 | |
| ALPHAGRAPHICS - KANSAS CITY | | 6366 COLLEGE BLVD. | | | LEAWOOD | KS | 66211-1506 | |
| ALPHAGRAPHICS FORT LAUDERDALE | | 6775 NW 15TH AVE, | | | FORT LAUDERDALE | FL | 33309 | |
| ALTHEA JACKASAL | | 1165 63RD AVE SOUTH | | | ST. PETERSBURG | FL | 33705 | |
| Altrium Group Inc | | 15 Maiden Lane | Suite 200 | | New York | NY | 10038 | |
| Alubi, Nelson B. | | 129 Edmund Rd | | | West Park | FL | 33023 | |
| Alvarez, Anna Michelle | | 7520 Key Colony Ave., # 2927 | | | Winter Park | FL | 32792 | |
| Alvarez, Carlos A | | 9974 SW 224th Street, 207 | | | Miami | FL | 33190 | |
| Alvarez, Enrique | | 3469 Autumn Walk Dr | | | Riverside | CA | 92503 | |
| Alvarez, Juan P | | 649 N.W 2nd Terrace | | | Deerfield | FL | 33441 | |
| Alvarez, Julie A. | | 80 Bing Blvd | | | Bridgeton | MO | 63044 | |
| Alvarez, Mary C. | | 2820 Penbrooke Lane | | | St. Charles | MO | 63301 | |
| Alvarez-Grindle, Lisa M. | | 12404 W. Palo Verde | | | Litchfield Park | AZ | 85340 | |
| Aly, Mohamed A. | | 9687 Ashstone Way | | | Elk Grove | CA | 95624 | |
| AM/PM EXTERMINATING INC | | 21 WOODLAND AVE | | | MORTON | PA | 19070 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amado Sanchez | | 1375 Judson Way | | | Chula Vista | CA | 91911 | |
| AMay Fire Equipment Sales & Service Inc | | 706 NW 164th Avenue | | | Hollywood | FL | 33028 | |
| AMAZON | | P.O. BOX 530958 | | | ATLANTA | GA | 30353-0958 | |
| Amazon.com | | P.O. BOX 530958 | | | ATLANTA | GA | 30353-0958 | |
| Ambarsoom, Elizabeth | | 2740 Briacliff Ave | | | Henderson | NV | 89074 | |
| AMBER BEGAY | | P.O. Box 97613 | | | Phoenix | AZ | 85281 | |
| Ambrose, Casey A. | | 4909 Reginald Rd. | | | Orlando | FL | 32829 | |
| Ambrose, Frederick | | PO Box 305 | | | Brielle | NJ | 08730 | |
| Amendola, Derek | | 7111 Sunny Pine Way, D1 | | | Green Acres | FL | 33415 | |
| Amer, Ameziane | | 3671 turtle run blvd | | | Coral Springs | FL | 33067 | |
| AMEREN UE - ACCT. #12330-55019 | | P.O. BOX 66529 | ACCT. #12330-55019 | | ST. LOUIS | MO | 63166-6529 | |
| AMEREN UE - ACCT. #23630-32011 | | P.O. BOX 88068 | | | CHICAO | IL | 60680 | |
| AMERICAN ACADEMY OF PROFESSIONAL | CODERS | 2480 SOUTH 3850 WEST, SUITE B | | | SALT LAKE CITY | UT | 84120 | |
| AMERICAN ARBITRATION ASSOCIATION | | 1101 LAUREL OAK RD | SUITE 100 | | VOORHEES | NJ | 08043 | |
| AMERICAN ASSN OF VETERINARY | STATE BOARD | 380 W 22ND STREET, SUITE 101 | | | KANSAS CITY | MO | 64108 | |
| AMERICAN ASSN. OF MEDICAL ASSISTANTS | | 3483 EAGLEWAY | | | CHICAGO | IL | 60678-3483 | |
| American Association of Medical Assis-use AMER0006 | | 20 N. Wacker Drive | Suite 1575 | | Chicago | IL | 60606 | |
| American Bankers Insurance Co of Florida | | PO Box 29861 | DEPT. ABIC-10111 | | Phoenix | AZ | 85038-9861 | |
| AMERICAN BINDERY & MAILING | | 3654 W. OSBORN RD. #1 | | | PHOENIX | AZ | 85019-4002 | |
| AMERICAN BUILDING SERVICES | | 8362 PINES BLVD | SUITE 138 | | PEMBROKE PINES | FL | 33024 | |
| American Building Services Agreement Sep 2012 | AMERICAN BUILDING SERVICES | 8362 PINES BLVD | SUITE 138 | | PEMBROKE PINES | FL | 33024 | |
| AMERICAN COMPUTER FORMS | | 4532 SW 71 AVE | | | MIAMI | FL | 33155 | |
| AMERICAN DATABANK LLC | | 110 SIXTEENTH ST. 8TH FL. | | | DENVER | CO | 80202 | |
| AMERICAN DENTAL ASSISTANTS ASSN. | | 35 E. WACKER DR. #1730 | | | CHICAGO | IL | 60601-2211 | |
| AMERICAN DENTAL ASSN. | | 211 E. CHICAGO AVE. | | | CHICAGO | IL | 60611 | |
| AMERICAN FINGERPRINT LLC | | 1201 S. JONES BLVD STE 103 | | | LAS VEGAS | NV | 89146 | |
| AMERICAN FURNITURE RENTALS | | 6855 PRESIDENTS DRIVE | SUITE 300 | | ORLANDO | FL | 32809 | |
| AMERICAN LIBRARY ASSN. | | BOX 77-6499 | | | CHICAGO | IL | 60678-6499 | |
| AMERICAN MASSAGE THERAPY ASSN. | | 500 DAVIS ST. #900 | | | EVANSTON | IL | 60201-4695 | |
| American Massage-DO NOT USE USE AMER0017 | | 500 Davis Street | Suite 900 | | Evanston | IL | 60201 | |
| AMERICAN MEDICAL ASSN. - JAMA | | ORDER DEPARTMENT | P. O. BOX 930876 | | ATLANTA | GA | 31193-0876 | |
| AMERICAN MEDICAL ASSOCIATION | | 515 N. STATE STREET | | | CHICAGO | IL | 60654 | |
| AMERICAN MEDICAL TECHNOLOGISTS | | 10700 W Higgins Road | Suite 150 | | Rosemont | IL | 60018 | |
| American Physical Therapy Association | | 1111 N. Fairfax Street | | | Alexandria | VA | 22314 | |
| AMERICAN PRODUCTS FOR IMAGING DEPARTMENT | | 12464 167th ROAD | | | LIVE OAK | FL | 32060 | |
| AMERICAN REGISTRY OF RADIOLOGIC TECHNOLOGIES | | 1255 NORTHLAND DR. | | | ST. PAUL | MN | 55120 | |
| AMERICAN SAFETY & HEALTH INSTITUTE | | P.O. BOX 809200 | | | CHICAGO | IL | 60680-9200 | |
| AMERICAN SILVER COMPANY/ASC IMAGING | | 6033 INGLENOOK DR. | | | SMYRNA | TN | 37167 | |
| AMERICAN SOCIETY OF HEALTH-SYSTEM | PHARMACISTS | P.O. BOX 75487 | | | BALTIMORE | MD | 21275-5487 | |
| AMERICAN SOCIETY OF RADIOLOGIC | TECHNOLOGISTS | P. O. BOX 52784 | | | PHOENIX | AZ | 85072-2784 | |
| AMERICAN TECHNICAL PUBLISHERS | | 10100 ORLAND PARKWAY SUITE 200 | | | ORLAND PARK | IL | 60467-5756 | |
| AMERICAN VETERINARY MEDICAL ASSN. | c/o MEMBERSHIP DUES LOCKBOX | PO BOX 4756 | | | CAROL STREAM | IL | 60197-4756 | |
| AMERICAS OFFICE SOURCE | | 706 TURNBULL AVE. STE 305 | | | ALT. SPRINGS | FL | 32701 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 6 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAS PARTY RENTAL | | 3217 ORANGE GROVE AVE | SUITE A | | NORTH HIGHLANDS | CA | 95660 | |
| AmeriGas Propane LP | | P.O. Box 1660288 | | | Dallas | TX | 75266-0288 | |
| A-METRO APPLIANCE SERVICE | | 482 NE 18TH AVE | | | HILLSBORO | OR | 97124 | |
| AMSAN FLORIDA | | P.O. Box 404468 | | | Atlanta | GA | 30384 | |
| Amsdell, Lori Ann | | 7595 Baymeadow Circle West, #615 | | | Jacksonville | FL | 32256 | |
| AmTrust Insurance Company of Kansas, Inc. | Rosalyn Cooper | 800 SUPERIOR AVE | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| AmTrust Insurance Company of Kansas, Inc. (AmTrust) | Rosalyn Cooper | 800 SUPERIOR AVE | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| AMTRUST NORTH AMERICA | | 800 SUPERIOR AVE | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| AMTRUST NORTH AMERICA | | PO BOX 318004 | | | CLEVELAND | OH | 44131-0520 | |
| AMX IMAGING | | 3630-K TROUSDALE DR. | | | NASHVILLE | TN | 37204 | |
| ANAGO FRANCHISING, INC. | ANAGO OF ORLANDO | 12472 LAKE UNDERHILL RD. #488 | | | ORLANDO | FL | 32828 | |
| ANAHEIM CHAMBER OF COMMERCE | | 201 EAST CENTER STREET | | | ANAHEIM | CA | 92805 | |
| Anaheim Corporate Office Plaza, LP | | 2121 Towne Centre Place | Suite 320 | | Anaheim | CA | 92806 | |
| ANATOMYWAREHOUSE.COM | | 8111 ST. LOUIS AVE | UNIT 1-D | | SKOKIE | IL | 60076 | |
| ANCHOR PEST CONTROL | | 155 BEDFORD AVE | | | ISELIN | NJ | 08830 | |
| Ancrum, Kenneth W. | | 12 Liberty Pl., Apt.C-5 | | | Weehawken | NJ | 07086 | |
| Anderson Johnson, Kerin Q | | 98 No. Randolphville Rd | | | Piscataway | NJ | 08854 | |
| Anderson, Aaron | | 1495 nw 48th lane | | | Boca Raton | FL | 33431 | |
| Anderson, Catrina C. | | 3021 S.W. 37th Ter. | | | West Park | FL | 33023 | |
| Anderson, Dorrette V. | | 5710 NW 15th Street | | | Lauderhill | FL | 33313 | |
| Anderson, Michelle L. | | 3170 Sand Piper Lane | | | Mulberry | FL | 33860 | |
| ANDON INC. | | P.O. BOX 48425 | | | COON RAPIDS | MN | 55448 | |
| Andrade, Carlos M | | 13435 SW 16 Lane | | | Miami | FL | 33175 | |
| Andreivich, Deborah K. | | 414 Hackensack Avenue, Apt 2209 | | | Hackensack | NJ | 07601 | |
| Andrews, Joseph | | po box 924. | | | hurst | TX | 76053 | |
| Andrews, Margaret | | 14247 N 23rd Place | | | Phoenix | AZ | 85022 | |
| Andrews, Melaina A | | 3611 Turtle Run Blvd, Apt 621 | | | Coral Springs | FL | 33067 | |
| Andrews, Tyshika D | | 3317 NW 202 Lane | | | Miramar | FL | 33025 | |
| Angelica Rancano | | 4201 S.W. 99th Ct | | | Miami | FL | 33165 | |
| Angelica Rancano | Anthony M. Georges-Pierre, Case No. 1 14 -CV-20693-KMW | c/o Remer & Georges-Pierre, PLLC | 44 West Flager Street, Suite 2200 | | Miami | FL | 33130 | |
| Angelini, Madison | | 20808 nth 27 av apt 2083 | | | Phoenix | AZ | 85032 | |
| Anglin, Shanice K. | | 6324 S.W. 24th St. | | | Miramar | FL | 33023 | |
| ANIMAL CARE TECHNOLOGIES | | 2701 HARTLEE FIELD RD | | | DENTON | TX | 76208 | |
| Animal Health & Sanitary Supply | | 3590 Buchanan Ave. | Suite A | | Riverside | CA | 92503 | |
| ANIMAL HEALTH INTERNATIONAL | | Department#1305 | | | Denver | CO | 80256-0001 | |
| ANNETTE C. DAVIS | | 2630 NW 8 CT BLDG. 42 # 4 | | | FORT LAUDERDALE | FL | 33311 | |
| Another J-Rock Productions LLC | | 8213 N Klondyke St. | | | Tampa | FL | 33604 | |
| Ansafone Contact Centers | | PO Box 264 | | | Santa Ana | CA | 92702-0264 | |
| Ansell, Kara S. | | 215 Date Palm Dr. | | | Sparks | NV | 59441 | |
| Anthem Education (Education Training Group) | Arvind Kumar | 1000 Corporate Drive, Suite 500 | | | Fort Lauderdale | FL | 33334 | |
| Anthem Education Group | Heather Shea | 1000 Corporate Drive, Suite 500 | | | Fort Lauderdale | FL | 33334 | |
| ANTHONY FRANCOS PIZZA | | 1442 ROUTE 46 WEST | | | PARSIPPANY | NJ | 07054 | |
| ANTHONY PROFETA | | 104 OAKLEY RD | | | UPPER DARBY | PA | 19082 | |
| Antoine, Chanda | | 6621 E 69th Ave | | | Commerce City | CO | 80022 | |
| Antoine, Patricia | | 2312 nw 8 court, apt 3 | | | Lauderdale Lakes | FL | 33311 | |
| Antonacci, Sharon | | 6 Thoreau Ct | | | Cherry Hill | NJ | 08003 | |
| ANTONE WRIGHT | | 1391 NW 55TH AVE | | | LAUNDERHILL | FL | 33313 | |
| Antonia B Chriswell | | 3541 NW 39th Avenue | | | Lauderdale Lakes | FL | 33309 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anyon, Seth | | 665 Lakemont Dr | | | Brandon | FL | 33510 | |
| API Fund For Payroll Education Inc.C/O Holmes Corp. | | 660 North Main Street | Suite # 100 | | San Antonio | TX | 78205-1217 | |
| APOLLO AC AND HEATING, INC. | | 7120 MULLINS | | | HOUSTON | TX | 77081 | |
| Aponte, Francisco | | 2236 Rio Pinar Lakes Blvd | | | Orlando | FL | 32822 | |
| APOTHECARY PRODUCTS | | 11750 12th Avenue south | | | Bursnville | MN | | |
| APOTHECARY PRODUCTS, INC. | | 11750 12TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| Apperson | | 13910 Cerritos Corporate Dr. | | | Cerritos | CA | 90703-2457 | |
| APPLIANCE WIZARD | | PO BOX 7061 | | | ALOHA | OR | 97007 | |
| APPLIED MEASUREMENT PROFESSIONALS | | 18000 W. 105th ST. | | | OLATHE | KS | 66061-7543 | |
| APS | | 400 N. 5th Street | | | Phoenix | AZ | 85004 | |
| APS | | P.O. Box 2906 | | | Phoenix | AZ | 85062-2906 | |
| AQUA CHILL INC. #10 | | P.O. BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| AQUA PERFECT BOX 41883 | | P.O. BOX 41883 | | | SACRAMENTO | CA | 95841-0883 | |
| AQUA PERFECT INC BOX 3069 | | P.O. BOX 3069 | | | WOBURN | MA | 01888-1969 | |
| ARAMARK REFRESHMENT SERVICES | | 2885 South 171st Street | | | New Berlin | WI | 53151 | |
| Aramini, Marc A. | | 7854 N. Pebble Dr. | | | Kingman | AZ | 86401 | |
| Arango, Jackeline | | 4500 NW 114th Avenue, Apt 2206 | | | Miami | FL | 33178 | |
| ARAPAHOE COMMUNITY COLLEGE | | 5900 S. SANTE FE DRIVE | | | LITTLETON | CO | 80160-9002 | |
| ARAPAHOE COUNTY TREASURER | | 5334 S. Prince St | | | Littleton | CO | 80120 | |
| ARAPAHOE COUNTY TREASURER | | P.O. BOX 571 | | | LITTLETON | CO | 80160 | |
| Arcaini, Michael V. | | 1460 Kearsley Rd | | | Sicklerville | NJ | 08081 | |
| ARCHON AIR MANAGEMENT CORP | | 2501 NW 74TH AVE | | | MIAMI | FL | 33122-1417 | |
| Arcuri, Lisa | | 7840 Metro Drive | | | Boynton Beach | FL | 33436 | |
| ARDEN ELECTRICAL SOLUTIONS | | 32 LEROY AVENUE | | | BERLIN | NJ | 08009 | |
| ARENA OPERATING COMPANY | | 2555 Panther Parkway | | | Sunrise | FL | 33323 | |
| Arenal, Lourdes A. | | 5575 S.W. 146th Ave. | | | Miami | FL | 33175 | |
| Argaez Simon, Patricia | | 3101 W Via De Pedro Miguel | | | Phoenix | AZ | 85086 | |
| Arguello, Alejandro A. | | 15355 S.W. 76 Ter, Unit 206 | | | Miami | FL | 33193 | |
| Arias, Heather J. | | 740 Colorado Ave | | | Chula Vista | CA | 91910 | |
| Arias, Mechelle S. | | 7205 W. McDowell Rd., Apt.#.2094 | | | Phoenix | AZ | 85035 | |
| Arias, Norma I. | | 620 W Westchester Pkwy APT 18206 | | | Grand Prairie | TX | 75052 | |
| Ariel Ford | Laboratory Corporation of American Holdings | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| Ariel Ford | Laboratory Corporation of American Holdings | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| Arizona - Office of the Attorney General | Office of the Attorney General | 1275 West Washington Street | | | Phoenix | AZ | 85007-2926 | |
| ARIZONA CHAMBER OF COMMERCE AND INDUSTRY | | 3200 N. CENTRAL AVE STE 1125 | | | PHOEMIX | AZ | 85012 | |
| Arizona Corporation Commission | C/O Annual Reports-Corporations Division | 1300 West Washington | | | Phoenix | AZ | 85007-2929 | |
| Arizona Dept. of Revenue | | 1600 W. MONROE ST. | | | PHOENIX | AZ | 85007 | |
| Arizona Dept. of Revenue | TRANSACTION PRIVILEGE TAX | P.O. BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPT. OF REVENUE | | P.O. Box 29079 | | | Phoenix | AZ | 85038 | |
| ARIZONA DEPT. OF REVENUE - USE TAX | TRANSACTION PRIVILEGE TAX | P.O. BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA ELECTRIC SUPPLY | | P.O. BOX 62858 | | | PHOENIX | AZ | 85082-2858 | |
| ARIZONA ELEVATOR SOLUTIONS | | 208 S. RIVER DR. | | | TEMPE | AZ | 85281 | |
| ARIZONA INFLATABLE EVENTS, LLC | | PO BOX 7930 | | | CHANDLER | AZ | 85286 | |
| ARIZONA MEDICAL WASTE | | 600 SOUTH 94TH AVENUE | | | TOLLESON | AZ | 85353 | |
| Arizona Mills Mall | | 5000S ARIZONA MILLS CIRCLE | | | TEMPE | AZ | 85282 | |
| ARIZONA PRIVATE SCHOOL ASSN. | | 7776 S. POINTE PKWY. WEST | SUITE 110 | | PHOENIX | AZ | 85044 | |
| ARIZONA RADIATION REGULATORY AGENCY | | 4814 SOUTH 40TH STREET | | | PHOENIX | AZ | 85040 | |
| ARIZONA STATE BOARD FOR PRIVATE | POSTSECONDARY EDUCATION | 1400 W. WASHINGTON RM. 260 | | | PHOENIX | AZ | 85007 | |
| Arizona State Board for PrivatePostsecondary Education | Keith Blanchard | 1400 W. Washington St. | Room 260 | | Phoenix | AZ | 85007 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona State Board for PrivatePostsecondary Education | Teri Stanfill | 1400 W. Washington St. | Room 260 | | Phoenix | AZ | 85007 | |
| ARIZONA STATE BOARD OF MASSAGE | | 1400 W. WASHINGTON STE 300 | | | PHOENIX | AZ | 850007 | |
| ARIZONA STATE BOARD OF PHARMACY | | 1700 W. WASHINGTON STREET | SUITE 250 | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE BOARD OF POST SECONDARY EDUCATION | | 1400 W. Washington st | | | Phoenix | AZ | 85007 | |
| ARIZONA STATE UNIVERSITY - WEST | | CAMPUS - MC #2050 | 4701 W. THUNDERBIRD RD. | | GLENDALE | AZ | 85306 | |
| ARIZONA STATE VETERINARY MEDICAL | EXAMINING BOARD | 1400 W. WASHINGTON RM. 240 | | | PHOENIX | AZ | 85007 | |
| ARIZONA TROPHY CO. | | 921 E. INDIAN SCHOOL RD. | | | PHOENIX | AZ | 85014 | |
| ARIZONA VETERANS PROGRAM ASSN. | | 2149W DUNLAP AVENUE | | | PHOENIX | AZ | 85021 | |
| ARIZONA VETERINARY MEDICAL ASSN. | | 100 W. COOLIDGE ST. | | | PHOENIX | AZ | 85013-2709 | |
| ARIZONA ZOOLOGICAL SOCIETY | | 455 N. GALVIN PARKWAY | | | PHOENIX | AZ | 85008 | |
| Arkansas State Board of Private CareerEducation | Brenada Germann | 501 Woodlane | Ste 312 S | | Little Rock | AR | 72201 | |
| Arkansas State Board of Private CareerEducation | Matt Twyford | 501 Woodlane | Ste 312 S | | Little Rock | AR | 72201 | |
| Arkansas State Board of Private CareerEducation | Zanette Douglas | 501 Woodlane | Ste 312 S | | Little Rock | AR | 72201 | |
| ARLINGTON MINOR EMERGENCY CLINIC | | P.O. BOX 301085 | | | ARLINGTON | TX | 76007 | |
| Armistead, Julie | | 17064 Sandalwood Creek Dr. | | | Glencoe | MO | 63038 | |
| ARMOND DALTON PUBLISHERS, INC. | | 2867 W. JOLLY RD. | | | OKEMOS | MI | 48864-3547 | |
| ARMOND DALTON PUBLISHING | | 2867 W. Jolly Rd. | | | Okemos | MI | 48864 | |
| ARMSTRONG LOCK & SECURITY PRODUCTS | | 1120 N. MILLS AVE. | | | ORLANDO | FL | 32803 | |
| ARMSTRONG MEDICAL INDUSTRIES, INC. | | 575 KNIGHTSBRIDGE PKWY. | P.O. BOX 700 | | LINCOLNSHIRE | IL | 60069-0700 | |
| Armstrong, James | | 1257 Neshimany Valley Drive | | | Bensalem | PA | 19020 | |
| Arnaud, Isha Kevya | | 4126 Inverrary Blvd, 2816 | | | Lauderhill | FL | 33319 | |
| Arnold, Shacarra | | 701 53rd Street | | | West Palm Beach | FL | 33407 | |
| Arnold, Suzette | | 793 Prestige Pt | | | Atlanta | GA | 30349 | |
| Arredondo, Aimee A. | | 2502 S. 116th LN | | | Avondale | AZ | 85323 | |
| Arredondo, Alexis N. | | 14332 SW 117 Terrace | | | Miami | FL | 33186 | |
| Arrow Consulting & Design | | 319 Clematis Street | Suite 502 | | West Palm Beach | FL | 33401 | |
| ARROWHEAD DIRECT | | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD TOWN CENTER | | PO BOX 52638 | | | Phoenix | AZ | 85072-3252 | |
| ART BOOKBINDERS OF AMERICA INC | | 451 NORTH CLAREMONT AVE | | | CHICAGO | IL | 60612-1440 | |
| Art Connection | | 2860 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Art Sign Company Inc | | 835 NW 6 Ave | | | Ft. Lauderdale | FL | 33311 | |
| Art.com Inc. | | 2100 Powell Street | 10th Floor | | Emeryville | CA | 94608 | |
| Artisha Clark | c/o Shiner Law Group, P.A. | David L. Shiner | 95 South Federal Highway, 2nd Floor | | Boca Raton | FL | 33432 | |
| Artisha Janay Clark | | 119 N.W 6th Ave | | | Delray Beach | FL | 33444 | |
| Artisha Janay Clark | Circuit Court of the 15th Judicial Circuit, in and for Palm Beach County, Florida, Case No. 2014-CA-008575 | c/o Artisha Clark | 119 N.W 6th ave | | Delray Beach | FL | 33444 | |
| Artisha Janay Clark | David L. Shiner, Case No. 2014-CA-008575 | c/o Shiner Law Group, P.A. | 95 South Federal Highway, 2nd Floor | | Boca Raton | FL | 33432 | |
| ARVATO SERVICES | Arvato Services - Student Fulfillment | PO BOX 842532 | | | Los Angeles | CA | 90084-2532 | |
| Arvind Kumar | Anthem Education (Education Training Group) | Arvind Kumar | 1000 Corporate Drive, Suite 500 | | Fort Lauderdale | FL | 33334 | |
| Arvind Kumar | Anthem Education (Education Training Group) | Arvind Kumar | 1000 Corporate Drive, Suite 500 | | Fort Lauderdale | FL | 33334 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asadovsky, Roman | | 11760 NW 27Th CT | | | Plantation | FL | 33323 | |
| ASAP Automotive | | 95 NE 70 Street | | | Miami | FL | 33138 | |
| ASBURY MS LOCKSMITHING | | 1048 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| Ash, Brandon R. | | 5919 Suson Park Pl, Apt. L | | | St. Louis | MO | 63128 | |
| Ashlock, Jill J. | | 975 Twin Pines Rd | | | Reno | NV | 89509 | |
| Askew, Christopher M. | | 1601 Liberty Parkway | | | Atlanta | GA | 30318 | |
| Assessment Technolgies Institute | | 62277 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| ASSN. OF SURGICAL TECHNOLOGISTS | | 6 WEST DRY CREEK CIRCLE | SUITE 200 | | LITTLETON | CO | 80120-8031 | |
| ASSN. OF VETERINARY TECHNICIAN | EDUCATORS | 11428 38 ST. S. | | | HORACE | ND | 58047 | |
| ASSOCIATED BODYWORKS & MASSAGE PROFESSIONALS | | PO BOX 1869 | | | EVERGREEN | CO | 80437 | |
| Associated Publications Inc | | Dept H | 875 North Michigan Avenue | | Chicago | IL | 60611-1901 | |
| ASSOCIATION OF SURGICAL TECHNOLOGISTS | | 6W. Dry Creek Circle | Ste. 200 | | Littleton | CO | 80120 | |
| Asuelo, Bernie A. | | 3336 Groom Way | | | Sparks | NV | 89434 | |
| ASYNTRIA | | PO Box 683148 | | | Houston | TX | 77268 | |
| AT&T | c/o Bankruptcy | 1801 Valley View Ln | | | Farmers Branch | TX | 75234 | |
| AT&T | | P.O. Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO Box 105320 | | | Atlanta | GA | 30348 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 262-641-9955 104 3 | | P.O. BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T - 314-730-1110 998 2 | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 407-898-1744 001 3149 | | P.O. BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T - 636-296-1717 211 9 | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 636-296-8787 446 1 | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 636-326-9446 913 5 | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 816-444-4686 756 3 | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T - 972-871-2860-000-1 | | P.O. BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T - 990576295 | | P.O. BOX 6463 | ACCT. #990576295 | | CAROL STREAM | IL | 60197-6463 | |
| AT&T Advertising | | P.O. BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| ATC PHOENIX | | P.O. BOX 29669 | ACCT. #H0065 | | PHOENIX | AZ | 85038 | |
| Aten, Victoria C. | | 4404 Lexington Ave | | | Jacksonville | FL | 32210 | |
| Ati, Junie | | 4160 Turnberry Circle, Apt# 18 | | | Lake Worth | FL | 33467 | |
| Atkins, Erika | | 11049 Margatehall | | | Bridgeton | MO | 63044 | |
| Atkinson, Jeffery E | | 8350 SW 33rd Terrace | | | Miami | FL | 33155 | |
| ATLANTA TECHNICAL COLLEGE | | 1560 METROPOLITAN PARKWAY | | | ATLANTA | GA | 30310 | |
| Atlantic Bonding Company, Inc. DONT USE | | PO Box 11901 | | | Ft. Lauderdale | FL | 33339-1901 | |
| Atlantic Community High School | School District of Palm Beach County | 3300 Forest Hill Blvd, A-323 | | | West Palm Beach | FL | 33406 | |
| ATLANTIC COMPANIES | | 1714 Cesery Blvd. | | | Jacksonville | FL | 32211 | |
| Atlantic Technical Center | | 4700 Coconut Creek Parkway | | | Coconut Creek | FL | 33063 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS SPECIALTY LIGHTING | | P.O. Box 1300 | | | Hialeah | FL | 33011 | |
| ATLAS VAN LINES, INC. | | P.O. BOX 952340 | | | ST LOUIS | MO | 63195-2340 | |
| ATLAS X-RAY INC. | | 6130 MAIN ST. | | | ROCKFORD | MN | 55373 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| Atuma, Leonard | | 424 Henry St | | | Roselle Park | NJ | 07204 | |
| Aubuchon, Michelle K. | | 214 Cherrywood Parc Dr. | | | OFallon | MO | 63368 | |
| Audige, Jeffrey | | 4500 Baymeadows Road. Apt 3 | | | Jacksonville | FL | 32217 | |
| AUDIOMAKERS, INC. | | 7505 E. MAIN ST. #100 | | | SCOTTSDALE | AZ | 85251 | |
| Audiomakes Inc | | 7505 E. Main Street | Ste. 100 | | Scottsdale | AZ | 85251 | |
| Augustin, Amy A. | | 2650 N.W. 56th Ave, Apt.#.412 | | | Lauderhill | FL | 33313 | |
| Augustin, Roseline | | 1607 Arthur St., Apt# 204 | | | Hollywood | FL | 33020 | |
| Augustine, Theresa L | | 10961 Desert Lawn Dr., #128 | | | Calimesa | CA | 92320 | |
| Auneddu, Holly M. | | 1868 S.W. 24th Ave. | | | Ft. Lauderdale | FL | 33312 | |
| Auriemma, Valerie | | 10080 Reflections Blvd #206 | | | Sunrise | FL | 33351 | |
| Austin, Alicia L. | | 1740 Primrose Ave | | | Granite City | IL | 62040 | |
| Austin, Rachel | | 615 Siestakey Cir., Apt.# 3315 | | | Deerfield Beach | FL | 33441 | |
| Austin, Theresa D. | | 2345 Peachwood Cir., Apt.#.4009 | | | Atlanta | GA | 30345 | |
| Authentic Jobs, Inc | | 221 Beach Road #177 | | | Sarasota | FL | 34242 | |
| Auto Painting USA | | 2784 NW 31 Ave | | | Lauderdale Lakes | FL | 33311 | |
| Avendano, Guiselle | | 18045 SW 154 Place | | | Miami | FL | 33187 | |
| Averitt & Co. PA | | 3010 South Third Street | Suite B | | Jacksonville Beach | FL | 32250 | |
| Avers, Lawrence A. | | 10040 Venezia Place | | | Boca Raton | FL | 33428 | |
| Avesis | Fidelity Security Life Insurance/EyeMed | FSL/EyeMed Premiums | P.O. Box 632530 | | Cincinnati | OH | 45263-2530 | |
| AVM AUTOMOTIVE CONSULTING | | P.O. BOX 338 | | | MONTVALE | NJ | 07645-0338 | |
| AWARD PRESENTATIONS/RIBBON | SPECIALTIES | 9396 SW TIGARD STREET | | | TIGARD | OR | 97223 | |
| AWARDS BY KAY, INC. | | 1941 EL CAMINO AVE. | | | SACRAMENTO | CA | 95815 | |
| Awards Pro | | Sunflower Center | 8154 N.University Dr. | | Tamarac | FL | 33321 | |
| Ayala, Brenmary | | 1541 Lester Dr. | | | Kissimmee | FL | 34741 | |
| Ayers, Isabel D. | | 9881 S.W. 3 Ct. | | | Planation | FL | 33324 | |
| Ayers, Thomas | | 760 S.W. 189th Terr. | | | Pembroke Pines | FL | 33029 | |
| AZ LOCKS & KEYS | | 11815 N. 35TH ST. | | | PHOENIX | AZ | 85028 | |
| AZDA | | 3193 N DRINKWATER BLVD | | | SCOTTSDALE | AZ | 85251-6491 | |
| AZPA | MESA COMMUNITY COLLEGE | 1833 W SOUTHERN AVE | | | MESA | AZ | 85202 | |
| Azumah, Doe | | 2918 Drew St, 211 | | | Clearwater | FL | 33759 | |
| AZVMA | | 100 W. COOLIDGE ST. | | | PHOENIX | AZ | 85013-2709 | |
| B & H ELECTRICAL | | 163 BRUSH HILL CT | | | GALLATIN | TN | 37066 | |
| Baboolal-Powell, Diane | | 7402 Embassy Blvd | | | Miramar | FL | 33023 | |
| Babson, Christopher | | 711 SE 13th St | | | Fort Lauderdale | FL | 33316 | |
| Bacchus, Latesha O. | | 1159 E. 56th Street, Apt.# 1 | | | Brooklyn | NY | 11234 | |
| Backer, Barbara | | 32 Ironia Road | | | Mendham | NJ | 07945 | |
| Backers, Janet G. | | 921 W. Summite Pl. | | | Chandler | AZ | 85225 | |
| BACKFLOW PREVENTION DEVICE | | 3831 E. GROVE ST. | | | PHOENIX | AZ | 85040 | |
| Baez, Lissette | | 3220 Azalea Blossom Dr | | | Plant City | FL | 33567 | |
| Baez, Rosalin | | 1174 N. 35th St., Apt.#19 | | | Camden | NJ | 08105 | |
| Bahr, Brittany N. | | 1006 Whitetail Crossing | | | Festus | MO | 63028 | |
| Bailey, Lance E. | | 1829 E. Colgate Dr. | | | Tempe | AZ | 85283 | |
| Bailey, Toya D. | | 6557 Mill Creek rd. | | | Memphis | TN | 38134 | |
| Bain, Markeya | | 2601 NW 56th Ave, 202B | | | Lauderhill | FL | 33313 | |
| Bak, Kerri J. | | 742 Tulip Cir | | | Weston | FL | 33327 | |
| Baker, Andrew H. | | 325 N.W. Spanish River Blvd., 3 South | | | Boca Raton | FL | 33431 | |
| Baker, Bennie W. | | 4768 E. Starpoint St. | | | Tucson | AZ | 85756 | |
| Baker, Julius | | 2678 St. Johns Bluff rd, 421 | | | Jacksonville | FL | 32246 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baker, Kenya | | 1220 NW 116 Terr | | | Miami | FL | 33167 | |
| Baker, Veronica G | | 3626 Whitehall Dr, Apt# 203 | | | West Plam Beach | FL | 33401 | |
| Baksh, Shameena | | 1050 S.W. 100th Terr. | | | Pembroke Pines | FL | 33025 | |
| Bala, Ashwin | | 11446 Glenlaurel Oaks Circle | | | Jacksonville | FL | 32257 | |
| Balbona-Walker, Trina M. | | 15890 E. 8th Cir | | | Aurora | CO | 80011 | |
| Balbuena, Milagros | | 1317 West 38 Street. | | | Hialeah | FL | 33012 | |
| Baldwin, Melissa A. | | 4577 Prospect Dr. | | | House Springs | MO | 63051 | |
| Ball, Ryan | | 808 Harrisburg Ln | | | Mount Juliet | TN | 37122-4931 | |
| BanAlliance Inc. | | 4445 Willard Avenue Suite 1100 | | | Chevy Chase | MD | 20815 | |
| Banc Alliance | | 4445 Willard Avenue Suite 1100 | | | Chevy Chase | MD | 20815 | |
| Banc Alliance, Inc. | | 4445 Willard Avenue Suite 1100 | | | Chevy Chase | MD | 20815 | |
| Banc of America Leasing & Capital, LLC | Attn Veronika A. Rager, AVP, Account Specialist | 2600 West Big Beaver Rd | | | Troy | MI | 48084-3323 | |
| Banc of America Leasing & Capital, LLC | Banc of America Leasing & Capital, LLC | Attn Veronika A. Rager, AVP, Account Specialist | 2600 West Big Beaver Rd | | Troy | MI | 48084-3323 | |
| Banes, Christopher T. | | 2552 Centergate Dr., 43-102 | | | Miramar | FL | 33025 | |
| Bank of America, N.A. | | P.O. Box 25118 | | | Tampa | FL | 33622-5118 | |
| BANK OF MONTREAL | | C/O 234 Simcoe Street | 3rd Floor | | Toronto | ON | M5T1T4 | CANADA |
| Bank of Montreal | James Jerz | 115 South LaSalle Street | | | Chicago | IL | 60603 | |
| Bank of Montreal, as Agent | | 115 South LaSalle Street | | | Chicago | IL | 60603 | |
| Banks, Charles David | | 6917 N. 71st Ave, Apt.#.2008 | | | Glendale | AZ | 85303 | |
| Bannach, Jamie L. | | 37 Cardinal Dr. | | | Clementon | NJ | 08021 | |
| Bannister, Eddie | | 16391 SW 49th Ct | | | Miramar | FL | 33027 | |
| Banos, Francis | | 2749 West 71 Pl | | | Hialeah | FL | 33016 | |
| Baptiste, Kathleen | | 1580 N.w. 129th St. | | | N. Miami | FL | 33167 | |
| Barahona Blanco, Zaira | | 2331 NW 60th Ave | | | Sunrise | FL | 33313 | |
| Barahona, Pierina | | 2900 NE 30th Street, #10A | | | Ft. Lauderdale | FL | 33306 | |
| Baray, Ruben | | 6292 Fisher Ave | | | Las Vegas | NV | 89130 | |
| BARBARA ARCHULETA | | 7701 N. DARTMOUTH AVE. | | | TAMPA | FL | 330604 | |
| Barbara McMahon | | 3084 Quantum Lakes Drive | | | Boynton Beach | FL | 33426 | |
| Barley, Jonathan | | 818 Prussia Road, 818 Prussia Road | | | Waverly | OH | 45690 | |
| Barnes, Sherry G. | | 3304 Vishaal Ct. | | | Orlanda | FL | 32817 | |
| Barragan, Brenda | | 7417 Picasso Drive | | | Sun Valley | NV | 89433 | |
| Barreto, Leslie M | | 1729 NE 168 St | | | North Miami Beach | FL | 33162 | |
| Barrett, Bonnie R. | | 1203 Asbury Way | | | Boynton Beach | FL | 33426 | |
| Barrett, Melissia | | 8747 S. Bermuda Dr. | | | Miramar | FL | 33025 | |
| Barrett, William S. | | 1026 Coachman Place | | | Middleburg | FL | 32068 | |
| Barrientos, Marina | | 10375 N. Kendall Drive, J-6 | | | Miami | FL | 33176 | |
| Barthel, Arielle L. | | 8401 N. 67th Ave, #116 | | | Glendale | AZ | 85302 | |
| BARTLETT AREA CHAMBER OF COMMERCE | | PO BOX 34193 | | | BARTLETT | TN | 38184-0193 | |
| Bartlett, Edward L | | 6831 N.W. 24th Way | | | Ft. Lauderdale | FL | 33309 | |
| Bartley, Teasia L. | | 330 Arrowhead Blvd, Apt.#63-F | | | Jonesboro | GA | 30236 | |
| Bartness, Dean S. | | 4522 San Mellina Dr | | | Coconut Creek | FL | 33073 | |
| Barwick, Maria | | 1861 SW 72nd Ave | | | Plantation | FL | 33317 | |
| Basayne, Adela T. | | 4940 S.W. Hewett Blvd | | | Portland | OR | 97221 | |
| Basta, Alfred | | 302 Brownhill Ct. | | | Woodstock | GA | 30188 | |
| Basurto, Fernando J. | | 3540 N. Hualapai Way, #2050 | | | Las Vegas | NV | 89129 | |
| Batista, Ray | | 350 Crossing Blvd, 1209 | | | Orange Park | FL | 32073 | |
| Batiste, Cyee D. | | 15645 N. 35th Ave., apt 201 | | | Phoenix | AZ | 85053 | |
| Batterton, Charles B. | | 10520 Lanell Woods Rd. | | | Festus | MO | 63028 | |
| Battle, Jemonte C. | | 5120 Arbor Gates Dr. | | | Atlanta | GA | 30324 | |
| BATZNER PEST MANAGEMENT, INC | | 16948 W. VICTOR RD | | | NEW BERLIN | WI | 53151 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 12 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baunsgard, Steve | | 3812 Johnson Dr. | | | Carrolton | TX | 75010 | |
| Baur, Andrea M. | | 1010 N. Chew Rd. | | | Hammonton | NJ | 08037 | |
| Baus, Holly | | 8331 E. Columbus Ave | | | Scottsdale | AZ | 85251 | |
| Bausili, Jennifer | | 10263 Whispering Forest Drive, 620 | | | Jacksonville | FL | 32257 | |
| Baver, Bernice B. | | 5213 Lakewood Ave | | | St. Louis | MO | 63123 | |
| BAYER PROTECTIVE SERVICES, INC. | | 1731 TECHNOLOGY DRIVE | SUITE 800 | | SAN JOSE | CA | 95110 | |
| Bayne, Kathryn R. | | 1450 E. Bethany Home Rd., Apt.# 10 | | | Phoenix | AZ | 85014 | |
| Baynes, Linda C. | | 580 Christina Drive, Apt. 106 | | | Royal Palm Beach | FL | 33414 | |
| Baynes, Sheryl | | 729 Sherwood Terrace Dr, #214 | | | Orlando | FL | 32818 | |
| BCI TECHNOLOGIES INC. | | 1202 N. GREAT SOUTHWEST PKWY. | | | GRAND PRAIRIE | TX | 75050 | |
| Beals, Nathan | | 6519 North 69th Drive | | | Glendale | AZ | 85303 | |
| Bearden, Donna | | 8700 Southside Blvd, Apt.#.419 | | | Jacksonville | FL | 32256 | |
| Beaver, Jennifer L. | | 19145 Driftwood Dr. | | | Oregon City | OR | 97045 | |
| Beavers, Colleen | | 274 Phillips Rd. | | | Clifton Township | PA | 18424 | |
| BEAVERTON AREA CHAMBER OF COMMERCE | | 12655 S.W. CENTER STREET | SUITE 140 | | BEAVERTON | OR | 97005 | |
| BEAVERTON CHRISTIAN CHURCH | | 13600 SW ALLEN BLVD | | | BEAVERTON | OR | 97005 | |
| Beazley Group (Lloyds of London Syndicate) | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Bebe, Germain | | 1753 NW 193rd Street | | | Miami Gardens | FL | 33056 | |
| Beck, Chrystyna A. | | 15 Meadows Park, Lane | | | Boynton Beach | FL | 33436 | |
| Becker, Brian A. | | 603 Carlsbad St. | | | Spring Valley | CA | 91977 | |
| Beckles, Claude | | 4770 Tarflower Lane | | | Orlando | FL | 32829 | |
| Beckman-Meyer, Jennifer N. | | 23432 N. 40th Lane | | | Glendale | AZ | 85310 | |
| Beech, Michelle R. | | 5326 lakewood Terr. | | | Imperial | MO | 63052 | |
| Beers, Nadia | | 538 Oakside Place | | | Acworth | GA | 30102 | |
| Begazo, Leonardo E | | 7458 Oxford Garden Cir | | | Apollo Beach | FL | 33572 | |
| Behindthechair.com | | 151 E.Hawthorne Lane | | | West Chicago | IL | 60185 | |
| Behling, Catherine | | 1520 W. Cudahy Ave. | | | Milwaukee | WI | 53221 | |
| Beicht, Tara | | 3260 Commodore Ct. | | | WPB | FL | 33411 | |
| Bek, Lynnda | | 133 Hayfield Lane | | | Unionville | TN | 37180 | |
| BELINDA G. FORD | | 3425 Riverland Road | | | Fort Lauderdale | FL | 33312 | |
| BELL ELECTRICAL CONTRACTORS, INC | | 128 MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| Bell, Elizabeth C. | | 1136 Willow Lane | | | Orange Park | FL | 32073 | |
| Bell, Jessica | | 921 North 74th Way | | | Hollywood | FL | 33024 | |
| Bell, Lenora C. | | 814 Hemingway Rd. | | | Stone Mountain | GA | 30088 | |
| Bellevue, Alain | | 6194 Buena Vista Drive | | | Margate | FL | 33063 | |
| BELL-FAST FIRE PROTECTION, INC | | 700 CHESTER PIKE | | | RIDLEY PARK | PA | 19078 | |
| Bellina, Teresa | | 14 Harrison Place | | | Parlin | NJ | 08859 | |
| Bello, Maria J. | | 4955 N.W. 197 St. | | | MiamiGardens | FL | 33055 | |
| Belotto, Kathleen | | 1951 NE 31st CT | | | Lighthouse PT | FL | 33064 | |
| BELSITO PLUMBING, LLC | | 7501 E REDFIELD ROAD | BLD C | | SCOTTSDALE | AZ | 85260 | |
| Belson, David C. | | 9949 Woodworth Ct. | | | Wellington | FL | 33414 | |
| Belvedere Florida | | 11707 NW 39 Street | | | Sunrise | FL | 33323 | |
| Belvedere USA Corp. | | 1 Belvedere Blvd. | | | Belvidere | IL | 61008-8596 | |
| Bembry, Omar | | 21002 SW Court | | | Miami | FL | 33177 | |
| Benavidez, Jada L. | | 2013 Stockton Tr. | | | Grand Prairie | TX | 75052 | |
| BENCO DENTAL COMPANY | | PO Box 731372 | | | Dallas | TX | 75397-1372 | |
| Beneckson, Robert E. | | 11560 S.W. 200 St. | | | Miami | FL | 33157 | |
| Benefield, Brittany M. | | 4400 Truxel Rd., Apt.# 115 | | | Sacramento | CA | 95834 | |
| Benitez, Maria | | 4532 SW 185th Ave | | | Miramar | FL | 33029-6235 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin, Regina N. | | 804 N.W. 19th Ter | | | Fort Lauderdale | FL | 33311 | |
| Bennett, Anastacia | | 4020 W. Saguaro Pk Ln. | | | Glendale | AZ | 85310 | |
| Bennett, David | | 100 Hampton Rd, 80 | | | Clearwater | FL | 33759 | |
| Bennett, Melissa M. | | 1121 Judith Cove | | | Cordova | TN | 38016 | |
| BENSALEM RESCUE SQUAD | | P.O.Box 911 | 38030 Hulmeville Road | | Bensalem | PA | 19020-0911 | |
| Benson, Alisa | | PO Box 208 | | | Hillsboro | MO | 63050-0208 | |
| Benson, Jeffery C. | | 4307 Pinehurst Drive | | | Boynton Beach | FL | 33426 | |
| Benton, Daniel M. | | 2039 Oberheiman Rd | | | Foristell | MO | 63348 | |
| Bergquist, Teresa | | 9259 E Raintree Dr, #2149 | | | Scottsdale | AZ | 85260 | |
| Bergstrom, Nicholas W. | | 5125 Spring Hill Dr. | | | Antioch | TN | 37013 | |
| Bermudez Hernandez, Kriss | | 10912 sw 240th Ln | | | Homestead | FL | 33032 | |
| Bernardo, Lisney | | 1734 SW 151 Place | | | Miami | FL | 33185 | |
| Bernardo, Odanelys | | 9615 Sw 24th Street Apt # A326 | | | Miami | FL | 33165 | |
| Bernat, Laurie | | 6951 Beacon Hollow, Turn | | | Boynton Beach | FL | 33437 | |
| Berry, Dwight W | | 1507 Argyle Dr, 205 | | | Ft Lauderdale | FL | 33312 | |
| Berryhill, Iris | | 20803 N.W. 14th Ct. | | | Pembroke | FL | 33029 | |
| Berskow, Laura | | 2544 Harriet Ave So, #302 | | | Minneapolis | MN | 55405 | |
| Bertrand-Felix, Marie France | | 15336 SW 21 st Place | | | Miramar | FL | 33027 | |
| BEST FORMS & LABEL PRINTING | | 8962 Taft Street | | | Pembroke Pines | FL | 33024 | |
| BEST FORMS & LABEL PRINTING, INV | | 8962 TAFT ST | | | PEMBROKE PINES | FL | 33024 | |
| Best Office Systems Installations, Inc. | | 4803 Pembroke Road | | | Hollywood | FL | 33021 | |
| BESTFIT VENDING | | 6929 NORTH HAYDEN ROAD | SUITE C4-279 | | SCOTTSDALE | AZ | 85250 | |
| Betancur, Claudia | | 1861 Everhart Dr | | | Orlando | FL | 32806 | |
| Betcher, Beth | | 110 E. Greenway Parkway, #1066 | | | Phoenix | AZ | 85022 | |
| Bethesda Hospital Foundtion | | 2815 South Seacrest Blvd | | | Boynton Beach | FL | 33435 | |
| BETSY TRINIDAD | | 14401 CAROLINA CHICADEE | | | BROOKSVILLE | FL | 34614 | |
| BETTER BUSINESS BUREAU | | 2655 McCormick Drive | Post Office Box 7950 | | Clearwater | FL | 33759 | |
| BETTER BUSINESS BUREAU | | PO BOX 1000 | | | DUPONT | WA | 98327 | |
| BETTER BUSINESS BUREAU - ATLANTA | | 503 OAK PLACE | SUITE 590 | | COLLEGE PARK | GA | 30349 | |
| BETTER BUSINESS BUREAU - MID SOUTH | | 3693 TYNDALE DR. | | | MEMPHIS | TN | 38125 | |
| BETTER BUSINESS BUREAU OF MIDDLE TN. | OF MIDDLE TENNESSEE | P.O. BOX 198436 | | | NASHVILLE | TN | 37219-8436 | |
| BETTER BUSINESS BUREAU OF WISCONSIN | OF WISCONSIN | 10101 W. GREENFIELD AVE. #125 | | | MILWAUKEE | WI | 53214 | |
| Betts, Casey | | 7977 W. Wacker Rd., Unit 224 | | | Peoria | AZ | 85381 | |
| Beystrum, Timothy S. | | 705A Edgewater Rd | | | Gladstone | OR | 97027 | |
| Bhramdat, Chandralakha D | | 6321 NW, 27th Street | | | Margate | FL | 33063 | |
| BIANCA AUGUSTIN | | 1370 NE 150 ST | | | NORTH MIAMI | FL | 33162 | |
| Bico Associates GP | Bico Associates GP | 100 Peabody Place, Suite 1400 | | | Memphis | TN | 38103 | |
| Bico Associates GP | | 100 Peabody Place, Suite 1400 | | | Memphis | TN | 38103 | |
| BICO Associates GP, c/o Belz Enterprises | | 100 Peabody Place | Suite 1400 | | Memphis | TN | 38103 | |
| Biddle, Melissa A. | | 4675 Old Lebanon Dirt Rd. Apt F-76 | | | Mount Juliet | TN | 37122 | |
| Bien-Aime, Catuscia | | 8256 Prestige Commons Dr. | | | Tamarac | FL | 33321 | |
| BIG T ELECTRIC | | 6975 E WILDCAT DRIVE | | | SCOTTSDALE | AZ | 85266 | |
| BILL H. BALRAM | | 8205 NW 61ST STREET | APT # 218 | | TAMARAC | FL | 33321 | |
| Bills, Earl | | 16894 Valencia Blvd | | | Loxahatchee | FL | 33446 | |
| Bilunes, Matthew P. | | 11820 N. 76th Ave | | | Peoria | AZ | 85345 | |
| BILZIN SUMBERG BAENA PRICE & AXELROD | | 1450 BRICKELL AVENUE | SUITE 2300 | | MIAMI | FL | 33131-3456 | |
| Bina, Bonnie | | 3541 Rainbow Dr | | | Minnetonka | MN | 55345 | |
| BIO-HAZ SOLUTIONS INC | | P. O. BOX 420 | | | LEHIGHTON | PA | 18235 | |
| BIOTONE | | 4757 Old Cliffs Road | | | San Diego | CA | 92120 | |
| Bisceglia, Kristina M. | | 1092 Progress Parkway, Apt.#.1B | | | Ste. Genevie | MO | 63670 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bishop, Emily | | 9738 Fairhurst Dr, # E | | | St. Louis | MO | 63123 | |
| Bishop, Shannon M. | | 4900 Easy St, APT 113 | | | Hartland | WI | 53029 | |
| Bishop, Tara D. | | 1659 N.E. Bell Dr. | | | Portland | OR | 97220 | |
| Bittner, Lindsey | | 806 Irving Street | | | Oregon City | OR | 97045 | |
| Bivins, Charvin | | 2124 Cheshire Bridge Road NE, Apt 4306 | | | Atlanta | GA | 30324 | |
| Biznet Technology | | 18495 S Dixie Hwy #224 | | | Miami | FL | 33157 | |
| BLACK CANYON CC | | P.O. Box 515083 | | | Los Angeles | CA | 90051-5083 | |
| Black Canyon Corporate Center, LLC | Parallel Capital Partners | Michael Burer, Chief Financial Officer/Principal | 10188 Telesis Court, Suite 222 | | San Diego | CA | 92121 | |
| BLACK FOREST PLAQUES | | 5541 PLEASANT VIEW | | | MEMPHIS | TN | 38134 | |
| Black, Kimberly | | 8133 N 31st Dr | | | Phoenix | AZ | 85051 | |
| Black, Michelle C. | | 2600 Pebble Valley Rd., Unit.B7 | | | Waukesha | WI | 53188 | |
| Blackboard Inc. | | P.O. Box 200154 | | | Pittsburgh | PA | 15251-0154 | |
| Blackmon, Kimberley K. | | 1415 North Beach Street | | | Ormond Beach | FL | 32174 | |
| Blackmon, Nicholas E. | | 5523 Forest Dr. | | | Loganville | GA | 30052 | |
| Blackwell, Celeste M. | | 1161 Fernlea Dr. | | | West Palm Beach | FL | 33417 | |
| Blaise, Marie | | 218 NE 166th Street | | | Miami | FL | 33162 | |
| Blanco, Adriane M. | | 20204 N. 28th St. | | | Phoenix | AZ | 85050 | |
| Blanco, Catherine | | 20204 N 28th St | | | Phoenix | AZ | 85050 | |
| Bloemker, Chad | | 9804 Southgate | | | McKinney | TX | 75070 | |
| BLOOMBERG BUSINESSWEEK | | P.O. BOX 37532 | | | BOONE | IA | 50037-0532 | |
| Bloomfield, Wentworth | | 2318 Sunshine Blvd | | | Miramar | FL | 33023 | |
| BLR -Business & Legal Resources | | P. O. BOX 5094 | | | Brentwood | TN | 37024-5094 | |
| BLUE CROSS BLUE SHIELD | BLUE SHIELD OF CALIFORNIA | FILE 55331 | | | LOS ANGELES | CA | 90074-5331 | |
| BLUE MOUNTAIN COMMUNITY COLLEGE | | 360 DEAN AVENUE | UNIT D | | UMATILLA | OR | 97882 | |
| BLUELINE TELECOM LLC | | 511 SE 5th AVE SUITE 2 | | | FORT LAUDERDALE | FL | 33301 | |
| Blyum, Yekaterina | | 3620 Independence Ave S., Apt.#22 | | | St. Louis Park | MN | 55426 | |
| BMI General Licensing | | 10 Music Square East | | | Nashville | TN | 37203 | |
| BMO Harris Bank, N.A. | James Jerz | P.O. Box 755 | | | Chicago | IL | 60690 | |
| BNP Media | | PO Box 15668 | | | North Hollywood | CA | 91615 | |
| Board Of County Commisioners,Broward Cty. | Revenue Collection Division-Tax & License | 115 S. Andrews Ave. Rm A-100 | | | Fort Lauderdale | FL | 33301 | |
| BOARD OF COUNTY COMMISSIONERS | Environmental Protection & Growth Mgmt Dept | Pollution Prevention, Remediation, & Air Qlty Div | | | Plantation | FL | 33324 | |
| Board Of County Commissioners - | Finance Bureau | 9300 NW 41st Street | | | Miami | FL | 33178-2414 | |
| BOARD OF PHARMACY | | 1625 N. MARKET BLVD. #N219 | | | SACRAMENTO | CA | 95834 | |
| BOARD OF POLICE COMMISSIONERS | ATTN ACCOUNTING OFFICE | 1125 LOCUST STREET | | | KANSAS CITY | MO | 64106 | |
| Bodino, Zachary J. | | 291 Elmwood Ct. | | | Howell | NJ | 07731 | |
| Bodway, Chantel K. | | 23913 West Gambit, Trail | | | Wittman | AZ | 85361 | |
| Bogard, Kharlen G. | | 1765 Georgian | | | Memphis | TN | 38127 | |
| Bogle, Brian | | 53 Downing Lane | | | Voorhees | NJ | 08043 | |
| Bohlander, George | | 1100 E Baylor Ln | | | Chandler | AZ | 85225 | |
| Boileau, Marlene | | 4400 N.W. 36th Street, B 310 | | | Lauderdale Lakes | FL | 33319 | |
| Bolda, Michele | | 2101 W Good Hope Rd, Unit 207 | | | Glendale | WI | 53209 | |
| Bolen, Michael | | 5239 Salmon Run Ct | | | Las Vegas | NV | 89031 | |
| Bolenbaker, Michael R. | | 481 Miesque Ct. | | | Reno | NV | 89521 | |
| Boles, John R. | | 2771 Summerdale Dr., Apt#10 | | | Clearwater | FL | 33761 | |
| Bolivar, Karen | | 2480 Evergreen Way | | | Pembroke Pines | FL | 33026 | |
| Bolton, Laura | | 219 Innsbrooke Blvd | | | Murfreesboro | TN | 37128 | |
| BON VITAL INC. | | P.O. BOX 75759 | | | CLEVELAND | OH | 44101-4755 | |
| BONDED FILTER COMPANY | | One Vantage Way Suite-D-210 | | | Nashville | TN | 37228 | |
| Bonvital | | 596 Progress Drive | | | Hartland | WI | 53029 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 15 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Booker-Simmons, Florence I. | | 2990 NW 203rd Terr. | | | Miami Gardens | FL | 33056 | |
| BOOKS OF DISCOVERY | | 2539 Spruce Street | | | Boulder | CO | 80302 | |
| Boree, Jason R. | | 903 Arthur Moore Dr. | | | Green Cove Springs | FL | 32043 | |
| Borges, Mairelys | | 1655 W 44 Pl, Apt # 253 | | | Hialeah | FL | 33012 | |
| Borsdorf, Sherri D | | 13618 Silver charm Ct | | | Riverview | FL | 33579 | |
| Bortner, Krista M. | | 4545 Poinciana Street Unit 3 | | | Lauderdale by the Sea | FL | 33308 | |
| BOSON SOFTWARE, LLC | | 25 CENTURY BLVD. | SUITE 500 | | NASHVILLE | TN | 37214-3679 | |
| Boswell, Horace B. | | 180 10th Street, Apt.# 601 | | | Jersey City | NJ | 07302 | |
| Bothun, Nadine | | 942 Center St | | | Lake Mills | WI | 53551 | |
| Botzong, W.B. Bill | | 2515 Etienne Ln | | | Cumming | GA | 30041 | |
| Boufford, Bronson | | 1708 N 59th Ave | | | Hollywood | FL | 33021 | |
| Bouldin, Erica P. | | 1295 S.W. 101 Terr., Apt# 101 | | | Pembroke Pines | FL | 33025 | |
| Bourassa, Kathy | | 5429 W Kerry Ln | | | Glendale | AZ | 85308 | |
| Bova, Russell | | 1502 N. O Street | | | Lake Worth | FL | 33460 | |
| Bowman, Mark | | 1732 Poplar Drive | | | Orange Park | FL | 32073 | |
| Boyer, Ward E. | | 15810 Sedgewyck Circle So. | | | Davie | FL | 33331 | |
| Boyle, Martin J. | | 81 Knob Hill Rd. | | | Hackettstown | NJ | 07840 | |
| Brace, Shanna M.C. | | 17042 W. Carmen Dr. | | | Surprise | AZ | 85388 | |
| Braconi-Peters, Nerina S. | | 2631 S.W. 58 Manor | | | Fort Lauderdale | FL | 33312 | |
| Brad Lewis Lawn Maintenance | | 6344 NW 54 DR | | | Coral Springs | FL | 33067 | |
| Bradford, Alfonso | | 701 Barclay Walk | | | Cherry Hill | NJ | 08034 | |
| Bradford, William R | | 15476 NW 77th Ct | | | Miami Lakes | FL | 33016 | |
| BRADLEY SPECIALTIES | | 702 N.E. 1st Ave. | | | Fort Lauderdale | FL | 33304 | |
| Bradley, Vivian L. | | 2508 N. Mission Circle | | | Friendswood | TX | 77546 | |
| BRAINTREE SCIENTIFIC INC | | P.O. BOX 361 | | | BRAINTREE | MA | 02185 | |
| Bramblett, Diana | | 3814 Olympia St | | | Irving | TX | 75062 | |
| Branch, Ruby L. | | 7806 Westbrook Bridge | | | Houston | TX | 77041 | |
| Brancheau, Jessica | | 14601 W Marcus Drive | | | Surprise | AZ | 85374 | |
| Brancheau, Tawnya | | 14601 W Marcus Drive | | | Surprise | AZ | 85374 | |
| BRANDON BITSILLI | | PO Box 312 | | | Shiprock | NM | 87420 | |
| Brandon Rousseau | | 7858 Gazelle Trail Way | | | Antelope | CA | 95843 | |
| Branham, James | | 19871 SW 3rd Place | | | Pembroke Pines | FL | 33029 | |
| Brant, Lewis S. | | 11 Red Mile Ct. | | | Reisterstown | MD | 21136 | |
| Brantley, Marilyn | | 14 Stone Street | | | North Plainfield | NJ | 07060 | |
| Brastrom, Joy | | 4024 Maguire Blvd, #1203 | | | Orlando | FL | 32803 | |
| Brault, Heather A. | | W269 N6987 Hickory Chasm Ct. | | | Sussex | WI | 53089 | |
| BRAUNING APPRAISALS | | PO.BOX 2309 | | | NAPA | CA | 94558-0230 | |
| Braun-Puricelli, Holly A. | | 21832 N. 87th Ave | | | Peoria | AZ | 85383 | |
| Braunstein, Lynn D. | | 1734 Madison Street | | | Hollwood | FL | 33020 | |
| Bravo, Crystal N. | | 12329 Hunters Crossing Lane | | | Burleson | TX | 76028 | |
| Bravo, Robert M. | | 215 Date Palm Dr. | | | Sparks | NV | 89441 | |
| Bray, Harley A. | | 85 West Curtis Rd. | | | Concord | GA | 30206 | |
| Bremer, Andrea P. | | P.O Box 232105 | | | Las Vegas | NV | 89115 | |
| BRENNANS FLORIST INC | | 220 NEWARK AVE | | | JERSEY CITY | NJ | 07302 | |
| Brennans Glass Co | | 3380 SW 50 Ave | | | Davie | FL | 33314 | |
| Brettler, Marti | | 1920 Frontage Rd, #1210 | | | Cherry Hill | NJ | 08034 | |
| Brewer, Taunya D. | | 609 Cook Ave | | | Middlesex | NJ | 08846 | |
| BRIAN BRAGG | | 13459 W ACAPULCO LN | | | SURPRISE | AZ | 85379 | |
| Brice, Angella O | | 5468 S.W. 189th Ave. | | | Miramar | FL | 33029 | |
| Bridges, Keith A. | | 344 Bell Road | | | Nashville | TN | 37217 | |
| Bridges, Latoya O. | | 3408 Brome Ct. | | | Nashville | TN | 37218 | |
| Bridges, Marcie A. | | 8216 W. Gilmore Ave | | | Las Vegas | NV | 89129 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridges, Sarah D. | | 715 E. Livingston St. | | | Orlando | FL | 32803 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 30574 | | | TAMPA | FL | 33630 | |
| Brinkley, Lawrence T. | | 11734 Chanteloup Dr. | | | Houston | TX | 77047 | |
| Brinkmoeller, Sylvia | | 5636 E Fox St | | | Mesa | AZ | 85205 | |
| Brito, Bartolome | | 4425 SW 160th Ave, 100 | | | Miramar | FL | 33027 | |
| Brito, Praxis | | 45 Madeline Ave, Apt.#1 | | | Clifton | NJ | 07011 | |
| Brito, Yandy | | 1311 N.W. 66th Ave. | | | Hollywood | FL | 33024 | |
| BRITTNY ODELL | | 17952 N 170 LANE | | | SURPRISE | AZ | 85374 | |
| Broadbelt, Jasmine L. | | 2500 N.W. 56th Ave, Apt.#.311 | | | Lauderhill | FL | 33313 | |
| BROADCAST MUSIC INC. | | PO BOX 630893 | | | CINCINNATI | OH | 45263-0893 | |
| Brockman, Andrea M. | | 2809 Cumberland Ave | | | Ashland | KY | 41102 | |
| Brodart Co. | | L-3544 | | | Columbus | OH | 43260-0001 | |
| Brode, Joshua M. | | 13006 W. Whitton Ave | | | Avondale | AZ | 85392 | |
| Brodie, Erik O | | 10735 Lake Oak Way | | | Boca Raton | FL | 33498 | |
| Broeske, Leah M. | | 4242 N 11th St | | | Phoenix | AZ | 85014-4429 | |
| Bromery, Jeffreca | | 7190 N.W. 21 Ave | | | Miami | FL | 33147 | |
| Bromfield, Jonathan | | 5621 NW 12th Court | | | Lauderhill | FL | 33313 | |
| Brondolo, Natalie N. | | 4056 N.W. 6th St. | | | Deerfield Beach | FL | 33442 | |
| BROOKEFIELD SQUARE JOINT VENTURE | | PO BOX 74855 | | | CLEVELAND | OH | 44194-4855 | |
| Brooks, Haley L. | | 1446 Heritage Landing Apt 208 | | | St. Charles | MO | 63303 | |
| Brophy, Cynthia | | 4615 W. Hayward Ave | | | Glendale | AZ | 85301 | |
| BROWARD COLLEGE | | 225 E. LAS OLAS BLVD. | | | FT. LAUDERDALE | FL | 33301 | |
| Broward County Appraiser | | 115 S. Andrews Ave | | | Ft. Lauderdale | FL | 33301 | |
| Broward County Chamber of Commerce | | 5601 Powerline Rd. | Suite 205 | | Fort Lauderdale | FL | 33309 | |
| BROWARD COUNTY HEALTH DEPARTMENT | CASHIERS OFFICE | 780 SW 24 Street | | | Fort Lauderdale | FL | 33315-2613 | |
| BROWARD COUNTY PUBLIC WORKS DEPT | | P.O. Box 669300 | | | Pompano Beach | FL | 33066-9300 | |
| BROWARD COUNTY TAX COLLECTOR | | 115 S. Andrews Ave | Rm A-100 | | Fort Lauderdale | FL | 33301 | |
| BROWARD COUNTY TRANSIT | Customer Relations and Communications | 1 N. University Dr. Ste 2401B | | | Plantation | FL | 33324 | |
| Brown III, William J. | | 903 Lake Shore Dr. | | | Delray Beach | FL | 33444 | |
| Brown Jr., Harrell | | 4210 N.W. 24th St. | | | Lauderhill | FL | 33313 | |
| Brown, Angel V. | | P.O. BOX 64401 | | | Phoenix | AZ | 85082 | |
| Brown, Belynda | | 1014 Balaya Vista Circle, 101 | | | Tampa | FL | 33619 | |
| Brown, Cara R. | | 1350 E.Northern Ave, Apt.#263 | | | Phoenix | AZ | 85020 | |
| Brown, Chelsea | | 13608 Pitanga St | | | Clermont | FL | 34711 | |
| Brown, Cheryl | | 3081 Nw Sunset Dr, #b | | | Forest Grove | OR | 97116 | |
| Brown, Danielle | | 524 Livingston Street | | | Elizabeth | NJ | 07206 | |
| Brown, David | | 401 Loring Ave, 514 | | | Orange Park | FL | 32073 | |
| Brown, Jada M. | | 6915 Laflam Circle | | | Jacksonville | FL | 32208 | |
| Brown, Jasmine | | 2271 Cherokee Cove Trail | | | Jacksonville | FL | 32221 | |
| Brown, Jennifer | | 8407 E Bonita Dr | | | Scottsdale | AZ | 85250 | |
| Brown, Joanna | | 7809 Hampton Blvd | | | North Lauderdale | FL | 33068 | |
| Brown, Joseph F. | | 1222 Wood Church Lane | | | Houston | TX | 77073 | |
| Brown, Kaytlin M. | | 10019 Fountain Farm Rd. | | | Cadet | MO | 63630 | |
| Brown, Kimberly A. | | 3573 Linwood Pl. | | | Riverside | CA | 92506 | |
| Brown, Michael | | 2026 Cooper Ln | | | Nashville | TN | 37216 | |
| Brown, Michelle | | 10434 Hunters haven Blvd. | | | Riverview | FL | 33578 | |
| Brown, Renee N. | | 6575 W. Oakland Pk Blvd, Apt.#.115 | | | Lauderhill | FL | 33313 | |
| Brown, Sabine | | 1201 N.W. 188th St. | | | Miami | FL | 33169 | |
| Brown, Songa | | P.O. Box 917654 | | | Longwood | FL | 32791 | |
| Brown, Tonya A | | 15206 Copper Loop | | | Brooksville | FL | 34604 | |
| Browne, Asif | | 8584 Pluto Terr. | | | Palm Bch Gardens | FL | 33403 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWNS MEDICAL IMAGING | | 14315 C CIRCLE | | | OMAHA | NE | 68144-3392 | |
| Broyles, Anna E. | | 8813 N. 17th ave | | | Phoenix | AZ | 85021 | |
| Brubaker, Kristi | | 295 Ray Krebbs Ave | | | Belton | MO | 64012 | |
| Bruhier, Jo-Ann K. | | 5102 S.W. 155th Ave. | | | Miramar | FL | 33027 | |
| Brundige, Thomas | | 101 Double Eagle | | | Fernley | NV | 89408 | |
| Brunner, April | | 205 Teakwood Circle | | | Middleburg | FL | 33068 | |
| Brunswick, Carl L | | 921 Jefferson Ave., Apt 3D | | | Miami Beach | FL | 33139 | |
| Brutus, Dieula | | 2700 nw 44ths st, Bldg. 1. Apt#802 | | | Oakland Park | FL | 33309 | |
| Brutus, Trisha | | 20406 NW 8th Court | | | Miami Gardens | FL | 33169 | |
| Bryant Sr., Josephine | | 12 Newman Rd. | | | Kendall Park | NJ | 08824 | |
| Bryant, Kimberly R. | | 600 Martin St., Apt.D.5 | | | Atlanta | GA | 30312 | |
| Bryniuk, Krzysztof P. | | 1112 N.E. 8th St. | | | Hallandale Beach | FL | 33009 | |
| BRY-TECH DISTRIBUTORS | | 4000 N. ORANGE BLOSSOM TRAIL | SUITE-D | | ORLANDO | FL | 32804 | |
| Buchanan, Stephanie | | 5849 Sunrise Vista Dr., #95 | | | Citrus Heights | CA | 95610 | |
| Buchta, Mitchell E. | | 452 Moss Trail, Apt D-10 | | | Goodletsville | TN | 37072 | |
| BUCK MALERBA | | P. O. BOX 371154 | | | LAS VEGAS | NV | 89137 | |
| Buck, Dana | | 2522 Alfaretta Ave | | | Alton | IL | 62002 | |
| Buckler, Mark | | 300 Pesaro Way | | | Reno | NV | 89521 | |
| Budz, Lucas R. | | 28 Lakeside Dr. | | | Sussex | NJ | 07461 | |
| Bueker, John | | 19104 N 71st Drive | | | Glendale | AZ | 85308 | |
| BUF OUT SERVICE | | P.O. Box 600730 | | | Jacksonville | FL | 32260-0730 | |
| Buglino, Carmella S. | | 4151 N.W. 51st Ave | | | Lauderdale Lakes | FL | 33319 | |
| Bugs or Us Termite & Pest Control | | 1301 W. Busch Blvd. | | | Tampa | FL | 33612 | |
| BUILDING UP INDUSTRIES | | 20161 NW 57th Court | | | Hialeah | FL | 33015 | |
| BUILDINGSTARS STL OPERATIONS, INC. | | 33 WORTHINGTON ACCESS DRIVE | | | ST. LOUIS | MO | 63043 | |
| Builes, Stephanie C . | | 18448 N.W. 9th Ct. | | | Pembroke Pines | FL | 33029 | |
| BUIST INC | | 28 VOORHEES AVENUE | | | SOMERSET | NJ | 08873-3597 | |
| Buitrago Jr., Alfredo | | 80 NE 48th Court | | | Oakland Park | FL | 33334 | |
| BullShark, Inc., dba Jasons Deli | | 7200 S ALTON WAY | Suite A-220 | | CENTENNIAL | CO | 80112 | |
| Buneta, Tammy L. | | 2412 Cozy Lane | | | High Ridge | MO | 63049 | |
| Burch, Melissa | | 81 Jefflyn Dr | | | Valley Park | MO | 63088 | |
| Burdick, Catina L. | | 5709 Layton Dr. | | | North Highland | CA | 95660 | |
| BUREAU FOR PRIVATE POST SECONDARY SCHOOLS | | 2535 CAPITAL OAKS DR. | SUITE 400 | | SACRAMENTO | CA | 95833 | |
| BUREAU FOR PRIVATE POSTSECONDARY | | 2535 CAPITOL OAKS DRIVE | SUITE 400 | | SACRAMENTO | CA | 95798-0818 | |
| BUREAU OF ELEVATOR SAFETY | | P.O. BOX 6300 | | | TALLAHASSEE | FL | 32314-6300 | |
| Bureau of Fire Prevention | Moorestown Fire District No.2 | 225 N. Lenola Rd. | | | Moorestown | NJ | 08057 | |
| BURGARELLO ALARM INC | | 50 SNIDER WAY | | | SPARKS | NV | 89431 | |
| BURMAX | Burmax Company Inc. | 28 Barretts Avenue | | | Holtsville | NY | 11742-2127 | |
| Burns, Kimberly | | PO Box 592411 | | | Orlando | FL | 32859-2411 | |
| Burton, Steven | | 8001 Highland Flume Cir. | | | Reno | NV | 89523 | |
| Buschow, Keri E. | | 290 Warner Milne Rd., Apt#.19 | | | Oregon City | OR | 97045 | |
| Bustos-Cabrera, Gerardo E. | | 7516 Brookhaven Ct | | | Tampa | FL | 33634-2924 | |
| Butinski, Matthew A. | | 3250 N.54th Ln. | | | Phoenix | AZ | 85031 | |
| BUTLER SCHEIN ANIMAL HEALTH--use BSA | | DEPT LA 21630 | | | PASADENA | CA | 91185-1630 | |
| Butler, Athena | | 3108 Hereford Dr. | | | Lewisville | TX | 75056 | |
| Butler, Duane T. | | 5515 Perigord Dr. | | | St. Louis | MO | 63219 | |
| Butler, Keshia M. | | 8313 Crofton Lane | | | Pennsauken | NJ | 08109 | |
| Butts, Sharon | | 6502 Wellington Chase Court | | | Lithonia | GA | 30058 | |
| BuyLighting.com | | 1436 East Cliff Road | | | Burnsville | MN | 55337 | |
| Buzukja, Dafine | | 9547 Broken Oak Blvd | | | Jacksonville | FL | 32257 | |
| Byrd, Sheronda | | 9613 Harbordale Lane | | | Riverview | FL | 33578 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRON PIKE | | 1537 W.FAIRMOUNT AVE | | | PHOENIX | AZ | 85015 | |
| C ROBERTS PEST CONTROL | | 10283 BUSINESS HWY 21 | | | HILLSBORO | MO | 63050 | |
| C SPECIALTIES INC. | | PO BOX 68591 | | | INDIANAPOLIS | IN | 46268-0591 | |
| C&B BACKGROUND FINGERPRINTING | | P.O. BOX 2371 | | | OKEECHOBEE | FL | 34973 | |
| Cabana, Heather L. | | 1205 W. Cypress St., Spc 151 | | | San Dimas | CA | 91773 | |
| Cabreja, Laura L. | | 38 Broadway, Apt.#.22 | | | Jersey City | NJ | 07306 | |
| Cabrera Marroquin, Guisela O. | | 4024 N 21st Dr | | | Phoenix | AZ | 85015-5360 | |
| Cabrera, Janet | | 5460 NW 107 Ave, #101 | | | Doral | FL | 33178 | |
| Cabritta, Kelmy Y | | 2701 Sunrise Lakes East, 202 | | | Sunrise | FL | 33322 | |
| Cadonau, Kimberly A. | | 12041 SW Walden Ln. | | | Beaverton | OR | 97008 | |
| CADSOFT CONSULTING, INC. | | 1295 W. WASHINGTON STREET | SUITE 201 | | TEMPE | AZ | 85281 | |
| CAE HEALTHCARE INC | | 6300 EDGELAKE DRIVE | | | SARASOTA | FL | 34240 | |
| Cafe-Au-Lait | | 1228 Meadowbrook Drive | | | West Palm Beach | FL | 33417 | |
| Cailam, Heydy | | 27845 SW 132 Place | | | Homestead | FL | 33032 | |
| CAINE & WEINER | | PO BOX 5010 | | | WOODLAND HILLS | CA | 91365 | |
| Cairns, Melissa M. | | 4931 W. Mountain View Rd. | | | Glendale | AZ | 85302 | |
| Calamaro, Deborah | | 3970 SW 72nd Dr. | | | Davie | FL | 33314 | |
| Caldero, Leandra J | | 14504 SW 280th, Apt# 103 | | | Homestead | FL | 33032 | |
| Calderon, Victor | | 12705 SW 115th Terr | | | Miami | FL | 33186 | |
| Caldwell, Sidney L. | | 3269 Forrest Bluff Ct. | | | lithonia | GA | 30038 | |
| California - Office of the Attorney General | Office of the Attorney General | 1300 I Street | | | Sacramento | CA | 95814-2919 | |
| California Board of Equilization | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| CALIFORNIA BOARD OF PHARMACY | | 1625 N MARKET BLVD | #N219 | | SACRAMENTO | CA | 95834 | |
| California Bureau for Private PostsecondaryEducation | Brian Stiger | 2535 Capitol Oaks Dr. | Ste 400 | | Sacramento | CA | 95833 | |
| CALIFORNIA CERTIFYING BOARD FOR | MEDICAL ASSISTANTS | P.O. BOX 462 | | | PLACERVILLE | CA | 95667 | |
| California Dept. of Revenue | C/O CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| California Franchise Tax Board | | P.O. Box 942857 | | | Sacramento | CA | 94257 | |
| CALIFORNIA FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| CALIFORNIA MASSAGE THERAPY COUNCIL | | ONE CAPITOL MALL #320 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | | P.O.BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| Caliskanalp, Nesil | | 733 E. Monona Dr. | | | Phoenix | AZ | 85024 | |
| Callahan, Phyllis | | 5872 Covington Cove Way | | | Orlando | FL | 32829 | |
| Callender, Sharon K. | | 4511 NW 70th Ave | | | Lauderhill | FL | 33319 | |
| Callies, Debra | | 40612 N Union Trail | | | Anthem | AZ | 85086 | |
| Callwood, Benton E. | | 4501 N.W 15th St. | | | Lauderhill | FL | 33313 | |
| Calteaux, William | | 3434 S Pennsylvania Ave | | | Milwaukee | WI | 53207 | |
| Cam Nip Management LLC | C/O TRANSWESTERN | PO BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| Camacho, Josephine R. | | 13633 W Holly St | | | Goodyear | AZ | 85395 | |
| Cameron, Stewart | | 33693 Slavens Rd | | | Warren | OR | 97053 | |
| Campbell, Chante K. | | 1810 N.W. 35th Way | | | Ft. Lauderdale | FL | 33311 | |
| Campbell, Elizabeth | | 2643 Tarpon Drive | | | Miramar | FL | 33023 | |
| Campbell, Fernanda | | 2366 NW 34 Rd | | | Coconut Creek | FL | 33066 | |
| Campbell, Jackson R. | | 8665 Grimsby Ct. | | | Elk Grove | CA | 95624 | |
| Campbell, Kemia | | 9806 NW 70th street | | | Tamarac | FL | 33321 | |
| Campbell, Marylynn | | 4200 Community Drive, 2205 | | | West Palm Beach | FL | 33409 | |
| Campbell, Trellany | | 18296 Medittereanean Bld, Apt.404 | | | Miami Lakes | FL | 33015 | |
| Campbell-Daniels, Kellie R. | | 6725 N 17th Ave, Apt.# 8 | | | Phoenix | AZ | 85015 | |
| Campbell-Davis, Cheryce | | 4029 Spring Line Street | | | North Las Vegas | NV | 89032 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Campos, Elias O | | 1250 W 53rd St Apt 30 | | | Hialeah | FL | 33012-3084 | |
| Campos, Karla G. | | 8623 N.W 36st, Apt.#.205 | | | Sunrise | FL | 33351 | |
| CAMPUS EXPLORER,INC | | 2850 OCEAN PARK BLVD. | SUITE 310 | | SANTA MONICA | CA | 90405 | |
| Camurri, Alejandro E. | | 4167 N.W. 90 Ave | | | Coral Springs | FL | 33065 | |
| Canada, Kenyatta | | 929 NW 46th St | | | Miami | FL | 33127 | |
| Cannon, Janice | | 4050 Saint Pierre, Apt.#4 | | | Memphis | TN | 38122 | |
| Cantave, Pierre | | 3060 Ocean Parkway | | | Boynton Beach | FL | 33435 | |
| CANTEEN REFRESHMENT SERVICE | | PO Box 50196 | | | Los Angeles | CA | 90074-0196 | |
| Cantu, Marisol | | 15834 S.W. 144th Ct. | | | Miami | FL | 33177 | |
| Cantu, Olivia D. | | 320 E. 65th Street | | | Hialeah | FL | 33012 | |
| Cao, Phillips | | 11432 W Sheridan St | | | Avondale | AZ | 85392 | |
| Capistrant, Susan L. | | 960 Ferris Ln. | | | Reno | NV | 89509 | |
| Carbajal, Shei L. | | 4432 W. Orangewood Ave | | | Glendale | AZ | 85301 | |
| Carbo, Luis F. | | 951 Alameda Dr. | | | Longwood | FL | 32750 | |
| Cardelli, Ivette | | 6051 S.W. 6th Street | | | Plantation | FL | 33317 | |
| Cardenas, Carlos R. | | 9931 S.W. 40th Terr. | | | Miami | FL | 33165 | |
| Cardenas, Rossana S. | | 759 Post Place #2 | | | Secaucus | NJ | 07094 | |
| Cardona, Cesar A | | 6226 messana terrace | | | lakeworth | FL | 33463 | |
| Cardona, Jairo | | 1350 S.W. 63 Ave | | | Miami | FL | 33144 | |
| Cardona, Oswaldo | | 6323 SW 116 PL. UNIT D | | | Miami | FL | 33173 | |
| Career Pro Health Services Agreement | CAREER PRO DRUG SCREENING | 2838 HICKORY HILL ROAD | SUITE 29 | | MEMPHIS | TN | 38115 | |
| CAREERBUIDLER, LLC. | | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| Careerbuilder, LLC | | 200 N. LaSalle Street | Suite# 1100 | | Chicago | IL | 60601 | |
| CAREERS USA | | PO BOX 538536 | | | ATLANTA | GA | 30353-8536 | |
| CareersUSA, Inc. | Jennifer O. Johnson, Brian S. Dranoff, Mary Morris | Case No. 50 2014 CC 009905 XXXX SB RD | 6501 Congress Avenue, Suite 200 | | Boca Raton | FL | 33487 | |
| CAREWORKS | CAREWORKS USA | P.O. BOX 182808 | | | COLUMBUS | OH | 43218-2808 | |
| CAREWORKS DISB MGMT SOLUTIONS | | PO BOX 182808 | | | COLUMBUS | OH | 43218-2808 | |
| CAREWORKS USA | | P.O. BOX 182808 | | | COLUMBUS | OH | 43218-2808 | |
| Caring For Seniors | | 2324 Congress Ave. | Suite# 1A | | West Palm Beach | FL | 33406 | |
| CARLA HETZEL | | 316 MAPLEWOOD DRIVE | | | ST.JOHN | FL | 32259 | |
| Carley, Margaret J. | | 500 S. Rancho Santa Fe Rd., #243 | | | San Marcos | CA | 92078 | |
| Carlisle, Amanda | | 34585 Calle Portola | | | Capistrano Beach | CA | 92624 | |
| Carlos Gerhardt | | 7441 SW 1 Street | | | Margate | FL | 33063 | |
| Carlos Ramos | | 101 NW 108th Ter | Apt 105 | | Pembroke Pines | FL | 33026 | |
| Carlson, Sonya M. | | 1174 Scotten Rd. | | | Jacksonville | FL | 32205 | |
| CARMEN MARTINEZ | | 5004 S. CENTRAL AVE LOT#G3 | | | PHOENIX | AZ | 85040 | |
| CARMEN ORTIZ | | 7363 NW 49TH STREER | | | LAUDERHILL | FL | 33319 | |
| Carmona, Miguelina M. | | 2582 coral springs dr, Apt# 82 | | | coral springs | FL | 33065 | |
| Carnes Jr, Dean | | 3148 W. Becker Ln | | | Phoenix | AZ | 85029 | |
| Caro, Leydy J | | 7807 NW 68th ave | | | Tamarac | FL | 33321 | |
| CAROLINA BIOLOGICAL SUPPLY | | P.O. Box 60232 | | | Charlotte | NC | 28260-0232 | |
| CAROLINA NEPOMUCENO | | 2401 W PRESERVE WAY | #302 | | MIRAMAR | FL | 33025 | |
| Carpenter, John S. | | 2114 Bouquet Ct #307 | | | Orlando | FL | 32807 | |
| Carpio Terrazas, Luis | | 1900 W. 68th Street, #205 | | | Hialeah | FL | 33014 | |
| Carr, Casey M. | | 3819 S.E Sunrise Dr. | | | Camas | WA | 98601 | |
| Carr, Christal | | 40713 N. Boone Ln | | | Anthem | AZ | 85086 | |
| Carr, Dale | | 20293 Montverdi Cir | | | Boca Raton | FL | 33498 | |
| Carradine, Adrienne | | 250 cherry ridge drive apt. 1425 | | | Jacksonville | FL | 32222 | |
| Carranza, Megan | | 4234 Canterbury Lane | | | Mount Pleasant | WI | 53403 | |
| Carrasquillo, Christine | | 2830 Waterford Dr. So. | | | Deerfield Beach | FL | 33442 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrera, Melissa J. | | 451 N.W. 38th St. | | | Oakland Park | FL | 33309 | |
| Carretero, Roberto | | 10201 SW 137th Ct | | | Miami | FL | 33186-6896 | |
| CARRIER ENTERPRISE | | 1401Erie Blvd East | Suite 2 | | Syracuse | NY | 13210 | |
| CARRIER ENTERPRISE | | 8691 Western Way | | | Jacksonville | FL | 32256 | |
| Carrion, Julie | | 100 NW 108th Ter, 103 | | | Pembroke Pines | FL | 33026 | |
| Carrizosa, Marina G. | | 4302 Butler Dr. | | | Glendale | AZ | 85302 | |
| Carroway Jr., Arvice C. | | 4567 Parkway Cir | | | Atlanta | GA | 30349 | |
| Carson, Steven | | 4030 Jasper Ln | | | Reno | NV | 89509-5388 | |
| CARTER LINDBERGH RETAIL LLC | | ATT LOCKBOX 936181 | 3585 ATLANTA AVE | | HAPEVILLA | GA | 30354 | |
| Carter, Anthony L. | | 47 harvard Rd | | | Havertown | PA | 19083 | |
| Carter, Janesha | | 1061 Fairmont Park Dr. | | | Dacula | GA | 30019 | |
| Carter, Janice | | 702 Meadowbrook Drive Apt 13 | | | Orange Park | FL | 32073 | |
| Carter, Latricia | | 4119 Ginger Trail | | | Valdosta | GA | 31602 | |
| Carver, Ryan P. | | 23810 N. 36th Dr. | | | Glendale | AZ | 85310 | |
| Carver, Timothy | | 4817 N 11th Ave | | | Phoenix | AZ | 85013 | |
| Casanas, Jason | | 3046 S. Semoran Blvd | | | Orlando | FL | 32822 | |
| Casanova, Camilo | | 301-174th St, Apt# 310 | | | Sunny Isles Beach | FL | 33160 | |
| Cason, Brandy R. | | 3535 W. Tierra Buena Ln, #149 | | | Phoenix | AZ | 85053 | |
| Casper, Richard A. | | 10277 Nick Way | | | Elk Grove | CA | 95757 | |
| Castaneda, Eric | | 26445 Thoroughbred Ln | | | Moreno Valley | CA | 92555 | |
| Castaneda, Rafael A. | | 135 Cimarron Trail #2015 | | | Irving | TX | 75063 | |
| Castillo, Adriana | | 7407 NE 75th Street | | | Tamarac | FL | 33321 | |
| Castillo, Dianne | | 5470 W 24th Ave. apt 208 | | | Hialeah | FL | 33016 | |
| Castillo, Megan L. | | 10341 S.W. 138 Ct. | | | Miami | FL | 33186 | |
| Castillo, Yolanda M. | | 6604 Hood St. | | | Hollywood | FL | 33024 | |
| CASTLE BRANCH INC. | ATTENTION ACCOUNT RECEIVABLES | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| Castro, Elizabeth | | 3941 SW 154th Ct | | | Miami | FL | 33185 | |
| Castro, Rodrigo | | 2340 NE 9th Street, Apt. 107 | | | Fort Lauderdale | FL | 33304 | |
| Castro, Sara N. | | 11981 E. Canal Dr. | | | Aurora | CO | 80011 | |
| Cataldo, Henry | | 55 Elmira Ave | | | Staten Island | NY | 10314 | |
| Catalina Shoppes FLA LLC | | 11555 Heron Bay Boulevard | Suite 200 | | Coral Springs | FL | 33076 | |
| Catalina Shoppes FLA, LLC | | 11555 Heron Blvd. | Suite 200 | | Coral Springs | FL | 33076 | |
| Catalina Shoppes FLA, LLC, c/o Catalina Shoppes Management LLC | | 11555 Blue Heron Blvd. | Suite 200 | | Coral Springs | FL | 33076 | |
| CATELAS | CATELAS INC | 36 WASHINGTON ST | SUITE 250 | | WELLESLEY | MA | 02481 | |
| CATELAS INC | | 36 WASHINGTON ST | SUITE 250 | | WELLESLEY | MA | 02481 | |
| Catering by Jay | | 5722 S. Flamingo Rd | #133 | | Cooper City | FL | 33330 | |
| Cathedral-Baypointe Associates, LLC | | 44 Avenida Menendez | | | St. Augustine | FL | 32084 | |
| Cathedral-Baypointe Associates, LLC | Attn L. John Arbizzani | 44 Avenida Menendez | | | St. Augustine | FL | 32084 | |
| Caufield, Charles | | 2815 Ramona Rd | | | Reno | NV | 89521 | |
| Causey, Kasper L. | | 8250 Rocky Creek Dr. | | | Jacksonville | FL | 32244 | |
| Causey, Rhonda L. | | 1141 Esters Rd, Apt.# 1309 | | | Irving | TX | 75061 | |
| Cavada, Siria | | 8316 Tide Pool Dr. | | | Las Vegas | NV | 89128 | |
| Cave, Donna | | 2025 champions way | | | North Lauderdale | FL | 33068 | |
| Cavileer, Jonas | | 10751 E. El Moro Ave | | | Mesa | AZ | 85208 | |
| CBH Building & Property Mtnc | | 2400 Stevens Ave. | | | Sanford | FL | 32771 | |
| CBIZ | | 1675 N Military Trail | Fifth Floor | | Boca Raton | FL | 33486 | |
| CBL-T-C, LLC | | PO Box 74758 | | | Cleveland | OH | 44194-4758 | |
| CBRE Inc As Agent for LP President | Daniel DeCarlo AAF LP President Realty Associates, LLC | 959 Route 46 East | | | Parsippany | NJ | 07054 | |
| CBS OUTDOOR | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| CBS Radio | | PO Box 905690 | | | Charlotte | NC | 28290-5690 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 21 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCH | | P.O. Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Cecyn, Yudi | | 9581 Fontainebleau Blvd., Apt# 317 | | | Miami | FL | 33172 | |
| Celerant | Celerant Technology Corp. | 4830 Arthur Kill Road | | | Staten Island | NY | 10309 | |
| Celerant Technology Corp. | | 4830 Arthur Kill Road | | | Staten Island | NY | 10309 | |
| Celia, Briana M. | | 7418 W. Eugie Ave | | | Peoria | AZ | 85381 | |
| CENGAGE | | PO Box 95999 | | | Chicago | IL | 60694-4599 | |
| CENGAGE LEARNING | | P.O. Box 95999 | | | CHICAGO | IL | 60694-5999 | |
| Cengage Volume and Pricing Apr 2013 | CENGAGE LEARNING | P.O. BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| Cengage Volume and Pricing June 2013 | CENGAGE LEARNING | P.O. BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| Centeno Cruz, Rina | | 20322 NW 52 Ave, LOT 557 | | | Miami Gardens | FL | 33055 | |
| CENTERPOINT ENERGY | | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERS FOR OCCUPATIONAL HEALTH | | P. O. BOX 8500-1505 | | | PHILADELPHIA | PA | 19178-1505 | |
| CENTRAL FLORIDA CHRISTIAN CHAMBER OF COMMERCE | | 581 N. PARK AVE. #1527 | | | APOPKA | FL | 32704-1527 | |
| CENTRAL FLORIDA EMPLOYMENT COUNCIL | | 450 SEMINOLA BLVD. | | | CASSELBERRY | FL | 32707 | |
| CENTRAL JERSEY WASTE AND RECYCLING | | 432 STOKES AVE. | | | EWING | NJ | 08638 | |
| CENTRAL PARKING SYSTEM-JERSEY CITY | | P. O. BOX 790402 | ACCOUNT 3600338-0500 | | ST LOUIS | MO | 63179-0402 | |
| CENTURY COPY & PRINT | | 416 GRAVOIS ROAD | | | FENTON | MO | 63026 | |
| Century Link | | 100 Centurylink Dr | | | Monroe | LA | 71203-2041 | |
| Century Link | | P. O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURY LINK | | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | CENTURYLINK ACCT# 602-861-8046 665B | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK ACCT# 602-861-8046 665B | | P. O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK J-602-111-9346 165M | | P. O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK QWEST | CENTURY LINK | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| Cerbone, Rebecca E. | | 7 Barbarita Hill | | | Randolph | NJ | 07869 | |
| Ceridian Corporation | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| Cerminara, Paul | | 105 E. Chapel Ave | | | Cherry Hill | NJ | 08034 | |
| CERTIFIED BACKGROUND.COM | | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| CertifiedBackground.com | CERTIFIED BACKGROUND.COM | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| CertifiedBackground.com - Addendum for Services | CERTIFIED BACKGROUND.COM | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| CertifiedBackground.com - Other Acknowledgements | CERTIFIED BACKGROUND.COM | 1845 SIR TYLER DRIVE | | | WILMINGTON | NC | 28405 | |
| CERTIPORT INC | | 1276 SOUTH 820 EAST | SUITE 200 | | AMERICAN FORK | UT | 84003 | |
| Cervantes, Judith | | 13414 N. 124th Ln. | | | El Mirage | AZ | 85335 | |
| Cha, Mitzi | | 1134 N. 33rd St. | | | Milwaukee | WI | 53208 | |
| Chaffer, Akia T. | | 3172 Madeline Circle | | | Memphis | TN | 38127 | |
| Chamber of Commerce of Coral Springs Inc. | | 11805 Heron Bay Boulevard | | | Coral Springs | FL | 33076 | |
| CHAMBER OF COMMERCE POMPANO BCH | | P.O. BOX 623 | | | ELLENDALE | TN | 38029 | |
| CHAMBER SOUTH | | 6410 SW 80 STREET | | | S.MIAMI | FL | 33143 | |
| Champlin, David | | 3428 Deer Oak Circle | | | Oviedo | FL | 32766 | |
| Chance Family Properties, LLC | | 10757 East Avenue | | | Balico | CA | 95303 | |
| Chandler, Joshua | | 5610 Old Hickory Blvd, #H34 | | | Hermitage | TN | 37076 | |
| Chandler, Rachel | | 5610 Old Hickory Blvd, # H-34 | | | Hermitage | TN | 37076 | |
| Chandler-Kluver, Nichelle | | 12930 Arrowood Lane North | | | Dayton | MN | 55327 | |
| Chaney, Dominique | | 8280 Wolfchase Lane Apt 203 | | | Cordova | TN | 38016 | |
| Chaney, Patrick C. | | 5266 Canyon Rim Ct. | | | Sparks | NV | 89436 | |
| Chang, Ashley | | 10244 Midnight Glow Ct | | | Las Vegas | NV | 89178 | |
| CHANGO INC. | | 488 WELLINGTON STREET WEST | SUITE 202 | | TORONTO ON | ON | M5V1E3 | CANADA |
| Channel 39, Inc. - WSFL | | P.O. Box 277122 | | | Atlanta | GA | 30384 | |
| CHANNING BETE | | P.O.Box 3538 | | | South Deerfield | MA | 01373-3538 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chantaniyom, Karla M. | | 2904 Oxley Dr. | | | Sparks | NV | 89436 | |
| Chapkin, Jeff S | | 3807 Turtle Run Blvd., Apt 1626 | | | Coral Springs | FL | 33067 | |
| Chapla, Troy A. | | 3614 Kentwood Dr. | | | Spring | TX | 77380 | |
| Chaple, Judy | | 102 Shady Ln | | | Hammonton | NJ | 08037 | |
| CHAPMAN AND CUTLER | | P.O. Box 71291 | | | Chicago | IL | 60694 | |
| Chappell, Trevell E. | | 4810 W. Ellis St | | | Laveen | AZ | 85339 | |
| Charles, Djen Sheika | | 4280 Riverside Dr., Apt.#. 2 | | | Coral Springs | FL | 33065 | |
| Charles, Elvita | | 1660 NE 150TH Street, apt 401 | | | North Miami | FL | 33181 | |
| Charles, Sheila | | 204 Ridgecrest Loop, Unit.A | | | Minneola | FL | 34715 | |
| Charles-Bayonne, Valerie | | 8972 NW 54th St | | | Sunrise | FL | 33351 | |
| CHARLIE CHRISTIE | | 1330 N 88th Ave. 3129 | | | Peoria, AZ 85381 | AZ | 85381 | |
| Charter Communications | | 400 Atlantic St 10th Floor | | | Stamford | CT | 06901 | |
| Charter Communications | | PO BOX 60188 | | | LOS ANGELES | CA | 90060-0188 | |
| Chase, Debra | | 7958 W Avenida Del Sol | | | Peoria | AZ | 85383 | |
| Chavez, Alicia | | 7471 Crooked Branch St. | | | Las Vegas | NV | 89143 | |
| Chavez, Hugo J. | | 15681 N.W. 14th St. | | | Pembroke Pines | FL | 33028 | |
| Chavez, Orquedia P. | | 9705 Sutton Pointe Ct. | | | Elk Grove | CA | 95757 | |
| Chavez, Ruby | | 18850 Sw Farmington Rd, #30 | | | Beaverton | OR | 97005 | |
| Chavira, Corina L. | | 13299 Kiowa, Unit.C | | | Glendale | AZ | 85307 | |
| Chavis, Crystal | | 617 Antigua Rd | | | Jacksonville | FL | 32216 | |
| Chein, Sid Ahmed M. | | 10341 N.W. 32nd PL | | | Miami | FL | 33147 | |
| Chequed.com | CHEQUED.COM, INC. | 513 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| Cherly Pierre- Louis | Case No. 502013CA007976XXXXMB | 5426 Wellcraft Dr | | | Greenacres | FL | 33463-5971 | |
| CHERNELL D. GILLIAM | | 3567 WATERFORD OAKS DR | | | ORANGE PARK | FL | 32065 | |
| Cherry Hill Fire Department | Fire Marshals Office | 1100 Marlkress Rd. | | | Cherry Hill | NJ | 08003 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER STREET | P. O. BOX 5002 | | CHERRY HILL | NJ | 08002-0358 | |
| Chestnut, Stacey | | 2230 N.W. 47th Ave. | | | Lauderhill | FL | 33313 | |
| Chestnut, Timothy L. | | 2230 N.W. 47th Ave | | | Lauderhill | FL | 33313 | |
| CHETS LOCK & KEY | | 4587 INDIAN CREEK PKWY. | | | OVERLAND PARK | KS | 66207 | |
| Chiarenza, Filippo | | 1243 E. Taro Ln. | | | Phoenix | AZ | 85024 | |
| Chiong, Tamara | | 5233 Fletcher St. | | | Hollywood | FL | 33021 | |
| Chiu, Justin | | 7700 SW 129th Ave | | | Miami | FL | 33183 | |
| CHIVON WALLER | | 1506 PICKWICK LANE | | | IRVING | TX | 75060 | |
| CHRISTENSON ELECTRIC INC | | 111 SW COLUMBIA | SUITE 480 | | PORTLAND | OR | 97201 | |
| Christenson, Heidi M. | | 7236 7 Mile Rd. | | | Racine | WI | 53402 | |
| Christie, Richard | | 6257 SW 59th Place | | | Miami | FL | 33134 | |
| CHRISTINA ELLIS | | 7731 NW 15 ST | | | PEMBROKE PINES | FL | 33024 | |
| Christman, Melinda L. | | 1209 E. Norwich Ave, Apt.#15 | | | Saint Francis | WI | 53235 | |
| Christophe, Loudine | | 8389 SW 25 Ct | | | Miramar | FL | 33025 | |
| Christophe, Vladimir J. | | 2611 Dewey St. | | | Hollywood | FL | 33020 | |
| Christopherson, Leigh | | 12001 Sw Treeview Ct | | | Tigard | OR | 97224 | |
| Christy, Andrea R. | | 4012 Maguire Blvd, Apt.#4103 | | | Orlando | FL | 32803 | |
| CHRONICLE OF HIGHER EDUCATION | | P.O. BOX 16359 | | | NORTH HOLLYWOOD | CA | 91615-6359 | |
| Chu, Tianshu | | 5312 N.W. 112th CT. | | | Doral | FL | 33178 | |
| CICIS PIZZA | | 10101 WILSON LANE | | | Forney | TX | 75126 | |
| CINTAS #201 DECATUR | | P.O. BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION #287 | | P. O. BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION #430 | | P.O. BOX 88005 | | | CHICAGO | IL | 60680 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS LOC #D53 | | P. O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS PO BOX 636525 | | P.O. BOX 633842 | | | CINCINNATI | OH | 45263 | |
| Citation Printing | | 7460 NW 127 Terrace | | | Parkland | Fl | 33076 | |
| CITRIX ONLINE | | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| Citrix Online. | | FILKE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITY MAINTENANCE SUPPLY | | 3020 SW 10TH ST. | | | POMPANO BEACH | FL | 33069 | |
| CITY OF ALTAMONTE SPRINGS | | 225 NEWBURYPORT AVE. | | | ALTAMONTE SPRINGS | FL | 32701-3697 | |
| CITY OF ANAHEIM | | 200 S. ANAHEIM BLVD #136 | BUSINESS LICENSE DIVISION | | ANAHEIM | CA | 92805 | |
| City of Atlanta | | 141 Pryor St | | | Atlanta | GA | 30303 | |
| CITY OF AURORA | | LICENSING OFFICE - 1 ST FLOOR | 15151 E ALMEDA PKY | | AURORA | CO | 80012 | |
| CITY OF AURORA - USE TAX | TAX LICENSING DIVISION | P.O. BOX 33001 | | | AURORA | CO | 80041-3001 | |
| CITY OF BEAVERTON | | OLD TOWN FESTIVAL | 4755 S.W. GRIFFITH DR. P.O. BOX 4755 | | BEAVERTON | OR | 97076-4755 | |
| CITY OF BOYNTON BEACH | | 100 E. Boynton Beach Blvd. | Police Dept., Code Compliance | | Boynton Beach | FL | 33425-0310 | |
| CITY OF BOYNTON BEACH -FIRE RESCUE | FIRE INSPECTION FEES | PO BOX 310 | | | BOYNTON BEACH | FL | 33425-0310 | |
| CITY OF BROOKFIELD | | 2000 N. CALHOUN RD. | | | BROOKFIELD | WI | 53005 | |
| CITY OF CLEARWATER | | PO Box 4748 | Planning and Development Dept. | | Clearwater | FL | 33758-4748 | |
| City Of Coral Springs | | 9551 West Sample Road | | | Coral Springs | FL | 33065 | |
| CITY OF FENTON | ATTN POLICE RECORDS | 625 NEW SMIZER MILL RD. | | | FENTON | MO | 63026-3597 | |
| City of Hazelwood | | 415 Elm Grove Lane | | | Hazelwood | MO | 63042 | |
| CITY OF HIALEAH | Hialeah False Alarm Program | P.O. Box 140367 | | | Irving | TX | 75014-0367 | |
| City of Hialeah Business License | | PO Box 918661 | | | Orlando | FL | 32891-8661 | |
| CITY OF IRVING - ALARM PERMIT | | P.O. BOX 840534 | | | DALLAS | TX | 75284 | |
| CITY OF JACKSONVILLE | Michael Corrigan, Tax Collector | 231 E. Forsyth Street | | | Jacksonville | FL | 32202-3345 | |
| CITY OF KANSAS CITY MISSOURI | | 6750 EASTWOOD TRAFFICWAY | | | KANSAS CITY | MO | 64129 | |
| CITY OF LAS VEGAS | | P. O. BOX 748028 | | | LOS ANGELES | CA | 90074-8028 | |
| City of Lauderdale Lakes | | 3521 NW 43 Avenue | | | Lauderdale Lakes | FL | 33319 | |
| CITY OF LAUDERDALE LAKES-INSPECTION | DEVELOPMENTAL SERVICES CENTER | 4300 NW 36 STREET | | | LAUDERDALE LAKES | FL | 33319-5599 | |
| CITY OF MARGATE | | P.O. Box 934459 | | | Margate | FL | 33093-4459 | |
| CITY OF MARGATE POLICE DEPT | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| CITY OF MARYLAND HEIGHTS | | 11911 DORSETT RD. | | | MARYLAND HEIGHTS | MO | 63043 | |
| CITY OF MEMPHIS | | 125 N MAIN | STE. 375 | | MEMPHIS | TN | 38103 | |
| City of Memphis | | 125 N. Main St. | | | Memphis | TN | 38103 | |
| CITY OF MONTCLAIR | | 5111 BENITO ST. | P.O.BOX 2308 | | MONTCLAIR | CA | 91763 | |
| City of Nashville | Metropolitan Trustee | P.O. Box 305012 | | | Nashville | TN | 37230 | |
| CITY OF ORLANDO | | P.O. BOX 913 | | | ORLANDO | FL | 32804-0913 | |
| CITY OF ORLANDO - PERMITTING SVC | | CITY HALL,400 SO. ORANGE AVE, 1ST FL | P.O. BOX 4990 | | ORLANDO | FL | 32802-4990 | |
| CITY OF PEMBROKE PINES | | 13975 PEMBROKE RD. | | | PEMBROKE PINES | FL | 33027 | |
| City Of Pembroke Pines | | 4th Floor A/R | 10100 Pines Blvd. | | Pembroke Pines | FL | 33026-6042 | |
| CITY OF PEMBROKE PINES | | PO Box 269005 | | | Pembroke Pines | FL | 33026 | |
| City of Pembroke Pines FARP | | Client ID 600093 | PO Box 24620 | | West Palm Beach | FL | 33416 | |
| CITY OF PHOENIX | | P.O. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX - ALARM ASSESSMENT | | P.O. BOX 78815 | | | PHOENIX | AZ | 85062-8815 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHOENIX - ALARM PERMIT | PHOENIX POLICE DEPARTMENT | P.O. BOX 29380 | | | PHOENIX | AZ | 85038-9380 | |
| CITY OF PHOENIX - BUS PASSES | | P.O. BOX 29115 | | | PHOENIX | AZ | 85038-9115 | |
| CITY OF PHOENIX - ELEVATOR | | P.O. BOX 78815 | | | PHOENIX | AZ | 85062-8815 | |
| CITY OF PHOENIX - WATER SERVICES | | 305 W. Washington St #200 | | | Phoenix | AZ | 85003 | |
| CITY OF PHOENIX - WATER SERVICES | | P.O. BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| City of Phoenix Finance Department | | 251 West Washington | 8th Floor | | Phoenix | AZ | 85003 | |
| CITY OF PHOENIX-PHOENIX POLICE DEPT | CODE ENFORCEMENT UNIT | ALARM INSPECTIONS | | | PHOENIX | AZ | 85034-3401 | |
| CITY OF PHOENIX-RENT | NEIGHBORHOOD SVCS DEPT. | 200 . WASHINGTON ST., 4TH FLR | | | PHOENIX | AZ | 85003 | |
| CITY OF RANCHO CORDOVA | | 2729 PROSPECT PARK DR. | | | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RENO | | 1 EAST FIRST ST. 2ND FLOOR | | | RENO | NV | 89501 | |
| CITY OF RIVERSIDE | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522 | |
| CITY OF RIVERSIDE PUBLIC UTILITIES | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112-2289 | |
| CITY OF SAN MARCOS | | 630 E. Hopkins | | | San Marcos | TX | 78666 | |
| City of San Marcos | | One Civic Center Drive | | | San Marcos | CA | 92069 | |
| City of San Marcos | Attn Property Manager | One Civic Center Drive | Attention Property Manager | | San Marcos | CA | 92069 | |
| CITY OF SAN MARCOS | ATT PROPERTY MANAGER | P.O. BOX 515432 | | | LOS ANGELES | CA | 90051-6732 | |
| CITY OF SAN MARCOS-ALARM | ATTN. FINANCE DEPARTMENT | 1 CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069-2918 | |
| CITY OF ST. LOUIS PARK | INSPECTIONS DEPT. | 5005 MINNETONKA BLVD. | | | ST. LOUIS PARK | MN | 55416 | |
| City of Sweetwater | | 500 S.W. 109 Street | | | Sweetwater | FL | 33174 | |
| City of Tigard | | 13125 SW Hall Blvd | | | Tigard | OR | 97223 | |
| City of Wauwatosa | | 7725 West North Avenue | | | Wauwatosa | WI | 53213 | |
| CITY TREASURER - KC | | P.O. BOX 840101 | | | KANSAS CITY | MO | 64184-0101 | |
| CITY WIDE MAINTENANCE CO. INC | | 15447 W 100TH TERRACE | | | LENEXA | KS | 66219 | |
| Claiborne, Cordelia H. | | 51 holland street, 3rd Floor | | | Newark | NJ | 10703 | |
| CLARISSE TACHINE | | PO BOX 657 | | | PINON | AZ | 86510 | |
| Clark County | | 500 S Grand Central Pkwy. | | | Las Vegas | NV | 89102 | |
| CLARK COUNTY ASSESSOR | | 500 S GRAND CENTRAL PKWY., 2ND FLOOR | P.O. BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY FIRE DISTRICT #5 | | 11606 NE 66TH STREET | SUITE 103 | | VANCOUVER | WA | 98662-5480 | |
| Clark, Ruth | | 21122 N.W. 39th Ave. | | | Miami Gardens | FL | 33055 | |
| Clark, Tammie W. | | 5510 NW 31st Ave, 314 | | | Tamarac | FL | 33309 | |
| Clark, Tina | | 1607 Brighton Bluff Court | | | Fleming Islanf | FL | 32003 | |
| Clarke, Cheree T. | | 6678 Racquet Club Court | | | Fort Lauderdale | FL | 33319 | |
| Clarke, Peter MC. | | 320 Seaman Ave. | | | Opa Locka | FL | 33054 | |
| Clarke, Sanya | | 404 W Santa Catalina Cir | | | N. Lauderdale | FL | 33068 | |
| Clarke, Ursula Yvette | | 320 Seaman Avenue | | | Opalocka | FL | 33054 | |
| Classes USA | | 6701 Center Dr. West, Suite300 | | | Los Angeles | CA | 90045 | |
| Classes USA IP Addendum | Classes USA | 6701 Center Dr. West, Suite300 | | | Los Angeles | CA | 90045 | |
| Classes USA MSA | Classes USA | 6701 Center Dr. West, Suite300 | | | Los Angeles | CA | 90045 | |
| Claude, Nerma | | 10430 N.W. 5th Ave. | | | Miami | FL | 33150 | |
| Clausing, Caleb P. | | 525 E. Kerry Lane | | | Phoenix | AZ | 85024 | |
| Clawson Jr, Larry | | 4635 Village Green Pkwy | | | Reno | NV | 89519 | |
| Clayton, Terry F. | | 1442 Avon Lane, 6-14 | | | North Lauderdale | FL | 33068 | |
| CLEANMAX OF JAX | | 5507 FIRESTONE RD #100 | | | JACKSONVILLE | FL | 32244-1529 | |
| Clear Channel Outdoor, Inc | | PO Box 847247 | | | Dallas | TX | 75284-7247 | |
| Clearwater High School | | 540 S. Hercules Ave. | | | Clearwater | FL | 33764 | |
| CLEARWATER POLICE DEPARTMENT | | 645 Pierce Street | Alarm Unit | | Clearwater | FL | 33756 | |
| Clearwater Regional Chamber of Commerce | | 600 Cleveland St. Ste 200 | | | Clearwater | FL | 33755 | |
| Clements, Dawn M. | | 8378 66th Way North | | | Pinellas Park | FL | 33781 | |
| Clemons, Joya | | 2226 Tuley Drive | | | Douglasville | GA | 30135 | |
| Clerk Of Courts | Code Enforcement | 111 NW 1st Street, Ste 1750 | | | Miami | FL | 33128-1981 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleveland, Traci J. | | 9615 Windy Ridge | | | Windemere | FL | 34786 | |
| Climacon | | 10811 SW 188 Street | | | Miami | FL | 33157 | |
| Clinkscales, Eric | | 831 NW 85th Terr, 2112 | | | Plantation | FL | 33324 | |
| Clinkscales, Roderic | | 1700 Northside Dr., Apt.# 5601 | | | Atlanta | GA | 30318 | |
| CLOUD 9 HOME AND COMMERCIAL SVCS | | PO BOX 57 | | | LAKE OSWEGO | OR | 97034 | |
| CLOUDBLUE | | 3140 NORTHWOODS PKWY | SUITE 100 | | NORCROSS | GA | 30071-4793 | |
| CMH ELEVATOR COSULTANTS | | 325 N. SAINT PAUL STREET | SUITE 1380 | | DALLAS | TX | 75201 | |
| CNP UD | | P.O. BOX 3150 | | | HOUSTON | TX | 77253-3150 | |
| Coach Comp America LLC | | 4714 Okeechobee Blvd. | | | West Palm Beach | FL | 33417-4626 | |
| Coakley, Misty L. | | 303 Hollywood Blvd | | | Gallatin | TN | 37066 | |
| Coastal Collision Specialists | | 1000 N. State Rd 7 | | | Hollywood | FL | 33021 | |
| Cobb, Brittany | | 635 Blakemoore Dr | | | Lavergne | TN | 37086 | |
| Cobbs, Allen & Hall | | 115 Office Park Drive | Suite 200 | | Birmingham | AL | 35223 | |
| Cobo, Jasen F. | | 3 Hilltop Terrace | | | Parsippany | NJ | 07054 | |
| Cobourne Jr., Avon | | 2256 Home Again Rd | | | Apopka | FL | 32412 | |
| Coddington, Amber C | | 2982 N.W. 55th Ave., apt# 2C | | | Lauderhill | FL | 33319 | |
| COFFEE X-PRESS | | 5475 SCARLET FIELDS DR. | | | ARLINGTON | TN | 38002 | |
| COGENIC MECHANICAL | | 405 LYELL AVENUE | | | ROCHESTER | NY | 14606-1691 | |
| Cohen, Jan Y. | | 2706 Society Dr. | | | Claymont | PA | 19703 | |
| Cohen, Shalonda L. | | 5585 Oak Branch Cir N. | | | Bartlett | TN | 38135 | |
| Coker, Albert | | 2912 Shaughnessy Dr. | | | Wellington | FL | 33414 | |
| Colabine, Richard | | 7000 Magda Dr., # 209 | | | Maple Grove | MN | 55369 | |
| Colas-Morris, Marilou | | 11001 SandPiper Court | | | Tamarac | FL | 33321 | |
| Colbert, Debra L. | | 7944 W. Columbine Dr. | | | Peoria | AZ | 85381 | |
| Colbert, Marquita T | | 618 Palm Bay Court #101 | | | Orlando | FL | 32825 | |
| Colbert, Stephen | | 1020 pineview ct | | | Apopka | FL | 32712 | |
| Cold Wax Co. | | P.O. Box 600476 | | | San Diego | CA | 92160 | |
| Cole, Ashley D. | | 1785 Woodridge Ln., Apt. H. | | | Florissant | MO | 63033 | |
| Cole, Terry S. | | 7740 Plantation Bay Drive, Apt. 506 | | | Jacksonville | FL | 32244 | |
| Coleman III, Christopher H. | | 6994 Rocky Creek Dr. | | | Memphis | TN | 38125 | |
| Coleman, Jeffery | | 18809 E. Bellview PL. | | | Centennial | CO | 80015 | |
| Coleman, Kibra | | 2340 NW 11th St | | | Ft. Lauderdale | FL | 33311 | |
| Coll, Michael | | 12550 W Woodland Ave | | | Avondale | AZ | 85323 | |
| Collazo Rodriguez, Joel | | 7111 S.W. 129th St., Apt.#4 | | | Miami | FL | 33183 | |
| COLLECTOR OF REVENUE | ST. LOUIS COUNTY | 41 S. CENTRAL AVE. | | | ST. LOUIS | MO | 63105-1799 | |
| COLLEEN BENALLY | | PO BOX 817 | | | SHIPROCK | NM | 87420 | |
| COLLEGE BOARD | | P.O. Box 30171 | | | New York | NY | 10087-0171 | |
| COLLEGE SOURCE INC. | | 8090 ENGINEER ROAD | | | SAN DIEGO | CA | 92111 | |
| COLLIERS INTERNATIONAL MPLS ST PAUL | C O COLLIERS INTERNATIONAL S FL | PROPERY MGMT | 95 MERRICK WAY STE 380 | | CORAL GABLES | FL | 33134 | |
| Colliers International, Minneapolis-St. Paul | Brett K. Greenfield | 4350 Baker Road, Suite 400 | | | Minnetonka | MN | 55343 | |
| Collins, Erica L. | | 4 Mabaline Rd | | | Old Bridge | NJ | 08857 | |
| Collomp, Sherry C. | | 55 Morning Glory Way | | | Waverly | TN | 37185 | |
| Colon, Chalie | | 1728 Meadow Pond Way | | | Orlando | FL | 32824 | |
| Colon, Daisy | | 251 S. Bel Air Dr | | | Plantation | FL | 33317 | |
| Colorado - Office of the Attorney General | Office of the Attorney General | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| COLORADO APPLIANCE SOLUTIONS LLC | | 4237 E. PEAKVIEW CIR. | | | CENTENNIAL | CO | 80121 | |
| COLORADO ASSN. OF CAREER COLLEGES | & SCHOOLS | 8074 GROVE STREET | | | WESTMINSTER | CO | 80031 | |
| COLORADO CPR ASSN. | | 7550 W. YALE AVE. #A220 | | | DENVER | CO | 80227 | |
| Colorado Department of Higher Education Division of Private Occupational Schools | Georgia Roberts | 1560 Broadway | Suite 1600 | | Denver | CO | 80204 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 26 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Department of Higher Education Division of Private Occupational Schools | Heather DeLange | 1560 Broadway | Suite 1600 | | Denver | CO | 80204 | |
| Colorado Department of Higher Education Division of Private Occupational Schools | Lorna A. Candler | 1560 Broadway | Suite 1600 | | Denver | CO | 80204 | |
| COLORADO DEPT. OF PUBLIC HEALTH & ENVIRONMENT | HMWMD RADIATION CONTROL | XRAY CERT UNITB2 | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPT. OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0008 | |
| COLORADO DIV PRIVATE OCCUP SCHOOLS | | 1560 BROADWAY | SUITE 1600 | | DENVER | CO | 80202 | |
| COLORADO MEDICAL WASTE, INC. | | 3131 OAKLAND STREET | | | AURORA | CO | 80010 | |
| Colorado Secretary of State | | 1700 Broadway Ste 200 | | | Denver | CO | 80290 | |
| COLUMBIA DENTOFORM CORP. | DEN-TAL-EZ INC. | 2 W. LIBERTY BLVD. #160 | | | MALVERN | PA | 19355 | |
| Comcast | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST SPOTLIGHT, LLC | | PO BOX 8500-53003 | | | PHILADELPHIA | PA | 19178 | |
| Comeford, Alfred | | 3626 Joshua Lane | | | Lakeland | FL | 33812 | |
| COMMISSION ON POST SECONDARY | | 1820 EAST SAHARA AVE | SUITE 111 | | LAS VEGAS | NV | 89104 | |
| COMMISSION ON POSTSECONDARY | EDUCATION | 3663 E. SUNSET RD. SUITE 202 | | | LAS VEGAS | NV | 89120 | |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT | P. O. BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| COMMODITY RESOURCE & ENVIRONMENTAL, INC | | 116 EAST PROSPECT AVE. | | | BURBANK | CA | 91502 | |
| COMMUNITY SAFETY CONSULTANTS | | 1 SAFETY PLACE | | | METUCHEN | NJ | 08840 | |
| Comparato, Carmela | | 2077 NW 193rd Ave. | | | Pembroke Pines | FL | 33029 | |
| COMPLETE BUSINESS SOLUTIONS | | 170 N.W. Spanish River Blvd. | | | Boca Raton | FL | 33431 | |
| COMPLETE MAILING SOLUTIONS | | 3001 S. TEJON ST. | | | ENGLEWOOD | CO | 80110 | |
| COMPLIANCE DOCUMENT SERVICES | | 1776 I STREET NW 9TH FLOOR | | | WASHINGTON | DC | 20006 | |
| COMP-RAY, INC. | | 205 W. DEER VALLEY RD. | | | PHOENIX | AZ | 85027 | |
| COMPREHENSIVE VACCINATION SERVICES | | 2838 HICKORY HILL RD | SUITE 29 | | MEMPHIS | TN | 38115 | |
| COMPULINK CORPORATION | | P.O. Box D860545 | | | Orlando | FL | 32886-0545 | |
| Computer Cafe Inc. | | 7891 Pines Boulevard | | | Pembroke Pines | FL | 33024 | |
| Computype, Inc. | | PO Box CM9496 | | | Saint Paul | MN | 55170 | |
| CONCENTRA - P. O. BOX 1297 | | P.O. BOX 1297 | | | BROOKFIELD | WI | 53008-1297 | |
| CONCENTRA - P. O. BOX 18735 | | P.O. BOX 18735 | | | MEMPHIS | TN | 38181-0735 | |
| CONCENTRA - P. O. BOX 369 | | P.O. BOX 369 | | | LOMBARD | IL | 60148-0369 | |
| CONCENTRA - P. O. BOX 3700 | | P.O. BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCENTRA - P. O. BOX 9005 | | P.O. BOX 9005 | | | ADDISON | TX | 75001 | |
| CONCENTRA - P. O. BOX 9008 | | P.O. BOX 9008 | | | BROOMFIELD | CO | 80021-9008 | |
| CONCENTRA- 1818 SKY HARBOR | | 1818 E SKY HARBOR CIRCLE NORTH | SUITE 150 | | PHOENIX | AZ | 85034-3407 | |
| CONCENTRA 82549 | Occupational Health Centers | P.O. Box 82549 | | | Hapeville | GA | 30354-0549 | |
| CONCENTRA -P O BOX 82432 | | P. O. BOX 82432 | | | ATLANTA | GA | 30354-0432 | |
| CONCENTRA P. O. BOX 82730 | | P. O. BOX 82730 | | | HAPEVILLE | GA | 30354-0730 | |
| CONCENTRA- P.O. BOX 8750 | | P. O. BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| Concorde Electronics | | 296 Huyler Street | | | South Hackensack | NJ | 07606 | |
| CONCUR TECHNOLOGIES | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Concur Technologies, Inc. | Barb Kreutzian | 10700 Prairie Lakes Dr. | | | Eden Prairie | MN | 55344 | |
| Concur Technologies, Inc. | Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Concur Technologies, Inc. | Concur Technologies, Inc. | Barb Kreutzian | 10700 Prairie Lakes Dr. | | Eden Prairie | MN | 55344 | |
| Connecticut Department of Higher Education | Patricia Santoro | 61 Woodland St. | | | Hartford | CT | 06105 | |
| Connecticut Department of Revenue | Commissioner Of Revenue Services | State Of Connecticut | P.O. Box 2974 | | Hartford | CT | 06104-2974 | |
| Connors, Melanie E. | | 1607 NW 21st Terr. | | | Boynton Beach | FL | 33436 | |
| Conrad, Robert | | 2470 Seneca Dr | | | Reno | NV | 89506 | |
| Conroy, Sean J. | | 8563 N.W. 61st St. | | | Tamarac | FL | 33321 | |
| Conserve Accounts Receivable Management | | 200 CrossKeys Office Park | P.O. Box 7 | | Fairport | NY | 14450-0007 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCTION & PROJECT MGT. L.L.C. | | 110 S. MESA DR. #1 | | | MESA | AZ | 85210 | |
| CONSTRUCTION CODE ENFORCEMENT | | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| CONSUMER REPORTS | SUBSCRIPTION DEPT. | P.O. BOX 2069 | | | HARLAN | IA | 51593-4252 | |
| CONTEMPORARY STAFFING SOLUTIONS | CENTERPOINTE EAST GATE | 161 GAITHER DRIVE, SUITE 100 | | | MT LAUREL | NJ | 08054 | |
| Conticello, Jessica D. | | 4857 N.W 57th Manor | | | Coconut Creek | FL | 33073 | |
| CONTINENTAL GROUP INC | | 660 AXMINISTER DRIVE | | | FENTON | MO | 63026 | |
| CONTROL-O-FAX | | P.O. BOX 778 | | | WATERLOO | IA | 50704 | |
| Conway, Anca | | 14250 S.W. 62nd St. | | | Dade | FL | 33183 | |
| Conway, Mason M. | | 610 E. Roosevelt, Apt#.137 | | | Phoenix | AZ | 85004 | |
| Cook, Edward W. | | 3516 Imperial Way | | | Sacramento | CA | 95826 | |
| Cook, Fontaine | | 1089 Summit Ave, # 8 | | | Jersey City | NJ | 07307 | |
| Cooke, Kody G. | | 3552 E. Carla Vista Dr. | | | Gilbert | AZ | 85295 | |
| Cooks Fabrication & Welding Services Inc | | 14241 79th Ct. North | | | Loxahatchee | FL | 33470 | |
| COOL SPRINGS VENDING | | 229 SCURLOCK CT | | | FRANKLIN | TN | 37067 | |
| COOLEY LLP | | 101 CALIFORNIA STREET, 5TH FLOOR | | | SAN FRANCISCO | CA | 94111-5800 | |
| COOPER PEST SOLUTIONS | | 351 LAWRENCE STATION ROAD | | | LAWRENCEVILLE | NJ | 08648-2695 | |
| Cooper, Carl | | 8927 Arbor Breeze Ln | | | Jacksonville | FL | 32222 | |
| Cooper, Jacqueline | | 4409 Oasis Hill Avenue | | | North Las Vegas | NV | 89085 | |
| Cooper, Jean M. | | 8163 Troxler Dr. | | | Orlanda | FL | 32825 | |
| Cooper, Joseph | | 5817 Keystone Crest St | | | North Las Vegas | NV | 89081 | |
| Cooper, Kristal | | 118 E Palestine Ave | | | Madison | TN | 37115 | |
| Cope, Jamie L. | | 210 Pershing Ave | | | Carlinzille | IL | 62626 | |
| Cope, Michele | | 2221 W. Sequoia Dr. | | | Phoenix | AZ | 85027 | |
| Copeland, Nigel | | 107 Winchester Trail | | | Smynia | GA | 30080 | |
| COPY RIGHT | | 5569-6 BOWDEN RD. | | | JACKSONVILLE | FL | 32216 | |
| Corgiat, Dorothy | | 9957 Spring View Way | | | Elk Grove | CA | 95757 | |
| CORITA WATTS | | 2970 NW 7TH COURT | | | FORT LAUDERDALE | FL | 33311 | |
| Cornemann, Cale D. | | 600 N.4th Street, Apt#.151 | | | Phoenix | AZ | 85004 | |
| Cornett, Liesl J. | | 4446 Hendricks Ave, Apt#.238 | | | Jacksonville | FL | 32207 | |
| Corona, Kathleen | | 7166 S. Hudson Circle | | | Centennial | CO | 80122 | |
| Corona, Rafaela | | 4228 Fortune Ave | | | Las Vegas | NV | 89107 | |
| Corporation Service Company | CSC | P.O. Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Correa, Jonathan | | 8029 nw 10th ct | | | Plantation | FL | 33322 | |
| Cortez, Berenice | | 12438 58 Pl. N. | | | Royal Palm Bch | FL | 33411 | |
| Cortez, Charlie | | 452 W. 163rd St., #5A | | | New York | NY | 10032 | |
| CORTNEY BROWN | | 11810 N 45 AVE | | | GLENDALE | AZ | 85304 | |
| COSGROVE ENTERPRISES | | 14300 N.W. 77th Court | Palmetto Frontage Road | | Miami Lakes | FL | 33016 | |
| COSGROVE ENTERPRISES INC | | 14300 NW 77TH CT | PALMETTO FRONTAGE RD | | MIAMI LAKES | FL | 33016 | |
| Cosme, Ofelia | | 720 N. 7th St. | | | Newark | NJ | 07107 | |
| Costakes, Brittany E | | 6564 Constance Street | | | Lake Worth | FL | 33467 | |
| Costello, Katherine | | 333 Manor Road | | | Beverly | NJ | 08010 | |
| Cottle, Darryl G. | | 2823 Autumn Springs Ln., 2823 Autumn Springs Lane | | | Spring | TX | 77373 | |
| Cotto, Maria N. | | 6080 N.W. 3rd st. | | | Margate | FL | 33063 | |
| Cotton Fruit, Inc. | | P.O. Box 4029 | | | Hialeah | FL | 33014 | |
| Cottonaro, Ryan | | 9474 Campi Drive | | | Lake Worth | FL | 33467 | |
| COUNCIL FOR HIGHER EDUCATION | ACCREDITATION | P.O. BOX 75387 | | | BALTIMORE | MD | 21275-7387 | |
| Council On Occupational Education Inc. | | 7840 Roswell Road | Bldg.300 Suite# 325 | | Atlanta | GA | 30350 | |
| Council on Postsecondary Education | Dr. Aaron Thompson | 1024 Capital Center Dr. | Ste. 320 | | Frankfort | KY | 40601 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Council on Postsecondary Education | Sarah Levy | 1024 Capital Center Dr. | Ste. 320 | | Frankfort | KY | 40601 | |
| COUNTY FIRE ELITE PROTECTION | | 7438 CR 561 | | | CLERMONT | FL | 34714 | |
| COUNTY OF SACRAMENTO | | BUILDING ASSISTANCE CENTER -DWNTWN | 827 7TH STREET | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SACRAMENTO | | DEPT OF FINANCE TAX COLL | 700 H ST. ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| Coursey, Kevin | | 3901 NE 20th Street | | | Homestead | FL | 33033 | |
| Covington, Crystal M. | | 9305 Clear Day Lane | | | Las Vegas | NV | 89178 | |
| Cox Communications San Diego | | 1400 Lake Hearn Dr | | | Atlanta | GA | 30319 | |
| Cox Communications San Diego | | P.O. BOX 53214 | | | PHOENIX | AZ | 85072-3214 | |
| Cox, Noreen W. | | 8186 Via Bolzano | | | Lake Worth | FL | 33467 | |
| Cox, Rachelle A | | 7967 Limogesges Dr. S | | | Jacksonville | FL | 32210 | |
| Cox, Samantha | | 964 Legacy Park Rd | | | Mt Juliet | TN | 37122 | |
| CPAC Inc.com | | 22700 Savi Ranch Pkwy. | | | Yorba Linda | CA | 92887 | |
| CPR RESCUES | | 235 S GREENBAY RD | | | RACINE | WI | 53406 | |
| CPR SOLUTIONS | TOMMYE L JORDAN | 13540 W FARGO DRIVE | | | SURPRISE | AZ | 85374 | |
| CPROFESSIONALS INC | | P. O. BOX 577 | | | DENVILLE | NJ | 07834 | |
| Craig, Paul L. | | 15 Arnold Ave | | | St. Peters | MO | 63376 | |
| Crane, Millicent | | 1750 E. Breezy Lane | | | West Palm Beach | FL | 33417 | |
| Crawford, Bianca M. | | 405 Glade Court | | | Anticoh | TN | 37013 | |
| Crawford, Jason J. | | 4537 Oak Moss Loop | | | Middleburg | FL | 32068 | |
| Creamer, Sharon | | 3335 W Irvine Rd. | | | Phoenix | AZ | 85086 | |
| CREATIONS IN CUISINE CATERING INC | | 1756 W. BELL ROAD | | | PHOENIX | AZ | 85023 | |
| Creative Works Inc | | 372 Jak Whorton Rd | | | Silver Creek | GA | 30173 | |
| CREDO REFERENCE LIMITED | | 201 SOUTH STREET | 4TH FLOOR | | BOSTON | MA | 02111 | |
| Crego, Sergio J. | | 950 W 51st Place | | | Hialeah | FL | 33012 | |
| Crenshaw, Bree B. | | 2222 W. Beardsley Rd., Apt.#.2050 | | | Phoenix | AZ | 85027 | |
| Crenshaw, Chanda | | 8046 Sag Harbor Circle | | | Cordova | TN | 38016 | |
| Crescas, Nydia E | | 10872 Stafford Cir. No. | | | Boynton Beach | FL | 33436 | |
| Crescent Watson Holdings LLC | WHI Real Estate Partners LLC | James A. Orth | 191 N. Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| Crespo, Jose | | 4076 Timber Cove Ln. | | | Weston | FL | 33332 | |
| Crofton, Ahmad | | 2106 Hazykoll | | | Houston | TX | 77067 | |
| Crommett-Jackson, Denise J. | | 13060 S.W. Westfall Rd. | | | Sherwood | OR | 97140 | |
| Crosby, Benjamin M. | | 444 Elmington Ave, Apt.#723 | | | Nashville | TN | 37205 | |
| Cross, Angela R. | | 660 N.W. 38th Ave | | | Fort Lauderdale | FL | 33311 | |
| Crossley, Jeff | | 2127 N 132nd Dr | | | Goodyear | AZ | 85395 | |
| CROSSROAD AIR CONDITIONING & HEATING, INC | | PO BOX 332 | | | TOMBALL | TX | 77377-0332 | |
| Crowe, Gregg C. | | 98 Washington St., Apt. 1 | | | West Orange | NJ | 07052 | |
| CROWN MEDICAL SERVICES | | 1750 CALIFORNIA AVE #116 | ATTN ACCOUNTING | | CORONA | CA | 92881 | |
| Crown Trophy | | 7388 West Commercial Blvd | | | Lauderhill | FL | 33319 | |
| Crowson, Carla J. | | 1610 Prehistoric Hill | | | Imperial | MO | 63052 | |
| Crutchfield, Stephen | | 6325 SW 22nd Street | | | Miramar | FL | 33023 | |
| Cruz, Alexa L. | | 8820 W Bell Rd #235 | | | Peoria | AZ | 85382 | |
| Cruz, Dalis | | 408 NE 6th ST, Apt# 538 | | | Ft Lauderdale | FL | 33304 | |
| Cruz, Frank | | 40930 N. Lambert Trl | | | Anthem | AZ | 85086 | |
| Cruz, Maria E. | | 305 Sycamore street | | | Camden | NJ | 08103 | |
| Cruz, Martin F. | | 932 E. Watson Dr. | | | Tempe | AZ | 85283 | |
| Cruz, Veronica | | 408 NE 6th ST, Apt# 538 | | | Ft Lauderdale | FL | 33304 | |
| Cruz, Wilfredo | | 51 Old Country Rd | | | Monroe | NY | 10950 | |
| CRYSTAL SPRINGS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CSS PROPERTY SERVICES | | P. O. BOX 8176 | | | RED BANK | NJ | 07701 | |
| CT CORPORATION | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT Corporation System | CT Corporation System | 111 Eighth Ave 13-Floor | | | New York | NY | 10011 | |
| CT Corporation System | | 111 Eighth Ave 13-Floor | | | New York | NY | 10011 | |
| CT SOLUTIONS | | 1000 NW 57 CT SUITE 300 | | | MIAMI | FL | 33126 | |
| Cua, Haipin | | 9810 Copenhagen Way | | | Reno | NV | 89704 | |
| Cuadrado, Jennifer J. | | 80 N. Cortez Ave. | | | Winter Springs | FL | 32708 | |
| Cuadros, Oscar D. | | 1752 Hammock Blvd. | | | Coconut Creek | FL | 33063 | |
| CUBESMART | | 5550 HARPER ST. | | | STUART | FL | 34994 | |
| Cudney, Cinnamon | | 275 13th Ave North | | | Safety Harbor | FL | 34695 | |
| Cuellar, Kristina S. | | 3302 N. Coronado St. | | | Chandler | AZ | 85224 | |
| Cuevas, Adolfo | | 10300 Harbor Inn Court | | | Coral Springs | FL | 33071 | |
| Cuevas, Gregory J. | | 109-111 Oakwood Ave, Apt.#.03 | | | Orange | NJ | 07050 | |
| Culbertson, Susan N. | | 15538 N. Hidden Valley Ln | | | Peoria | AZ | 85382 | |
| Culver, Elisha M. | | 4845 Jamestown Rd. | | | Burlison | TN | 38015 | |
| Cummings, Kyle A. | | 3285 Clover Way, Apt.#99 | | | Reno | NV | 89509 | |
| CUnet - FCC Release Agreement | CUnet, LLC | c/o Nelnet | 121 South 13th St., Ste 201 | | Lincoln | NE | 68508 | |
| CUnet Network | CUnet, LLC | c/o Nelnet | 121 South 13th St., Ste 201 | | Lincoln | NE | 68508 | |
| CUnet, LLC | William J. Munn | 1248 O Street, Suite 900 | | | Lincoln | NE | 68508 | |
| CUnet, LLC | CUnet, LLC | William J. Munn | 1248 O Street, Suite 900 | | Lincoln | NE | 68508 | |
| Cunningham, Elizabeth L. | | 3966 Walsh | | | St. Louis | MO | 63116 | |
| CUPA-HR | Attn Membership | Department 888204 | | | Knoxville | TN | 37995-8204 | |
| Curry, Chemise | | 2400 Parkland Dr NE | | | Atlanta | GA | 30324 | |
| Curtis, Pil R. | | 3735 Edgar Avenue | | | Boynton Beach | FL | 33436 | |
| Custom Glass & Design,LLC | | 149 Main Street | | | Stanhope | NJ | 07874 | |
| CUSTOM X-RAY EQUIPMENT SALES & | SERVICE CO. | 2120 W. ENCANTO BLVD. | | | PHOENIX | AZ | 85009 | |
| Cynamon Brothers & Sons Inc | | 1051 East 49th Street | | | Hialeah | FL | 33013 | |
| D&D ELITE PROPERTY MAINTENANCE | | 2205 LENTICULAR DR. | | | SPARKS | NV | 89441 | |
| D&D Security Resources, Inc | | 716 S Richfield Rd | | | Placentia | CA | 92870 | |
| D&E CONSULTING SOLUTIONS INC. | | 197 ROUTE 18 SOUTH | SOUTE 3000 | | EAST BRUNSWICK | NJ | 08816 | |
| Dadeland Mall | | 7535 Dadeland Mall | ATT Mall Management Office | | Miami | FL | 33156 | |
| DAEDALUS BOOKS | | 9645 Gerwig Lane | | | Columbia | MD | 21046 | |
| Daggs, Donald | | 1506 Fredrica Dr | | | Orlando | FL | 32812 | |
| Dailey, Adrian | | 7818 60th Street | | | Tamarac | FL | 33321 | |
| DAKOTA RHOADS | | 11093 MARS LANE | | | MARYLAND HEIGHTS | MO | 63043 | |
| Dalberiste, Christopher K. | | 7406 N.W. 34th St. | | | Lauderhill | FL | 33319 | |
| DALLAS BOUNCE HOUSES | | 3225 W AIRPORT | FREEWAY SUITE 200 | | IRVING | TX | 75062 | |
| Dallas Central Appraiser | | P.O box 560368 | | | Dallas | TX | 75356 | |
| Dallas, Berhanu G. | | 225 Horseman Run | | | Palmetto | GA | 30268 | |
| Dallas, Kadeen | | 4720 N. Trenton St., Apt.#.319 | | | Portland | OR | 97203 | |
| Dallas, Perry D. | | 10111 N. 75 th Dr. | | | Peoria | AZ | 85345 | |
| Daly-Forbush, Diane | | 3687 Doral Street | | | Palm Harbor | FL | 34685 | |
| Damanafshan, Afsheen | | 17269 N. 57th Ave | | | Glenda | AZ | 85308 | |
| DAmron, Debbie | | 4829 N.W. 19th St. | | | Coconut Creek | FL | 33063 | |
| DANA LEAMASTER | | 6213 W.MAUI LN | | | GLENDALE | AZ | 85306 | |
| Danforth, Eric C. | | 3771 S.W. 32nd Ct. | | | West Park | FL | 33023 | |
| Dania Donuts, Inc. | | 1165 W 49th Street | | | Hialeah | FL | 33012 | |
| DANIEL KYEI | | 4222 W NORTHGATE DR. APT 237 | | | IRVING | TX | 75062 | |
| Daniel, Debra L | | 22421 Barton Rd, 323 | | | Grand Terrace | CA | 92313 | |
| DANIELLE JOHNSON | | 15630 N 29 ST, UNIT 1 | | | PHOENIX | AZ | 85032 | |
| DANIELLE MOTT | | 8144 NORTH 33 AVE, #S343 | | | PHOENIX | AZ | 85051 | |
| Daniels, Jeremy | | 4123 Cedar Springs Rd, Unit # 2205 | | | Dallas | TX | 75219 | |
| Daniels, Tammie | | 3450 Breckinridge Blvd, #507 | | | Duluth | GA | 30096 | |
| Daniels, Winsor E. | | 10933 S.W 5th Ct., Apt.#.204 | | | Pembroke Pines | FL | 33025 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielson, Randy | | 349 Glenlyon Dr | | | Orange Park | FL | 32073 | |
| DANIKA GLOVER | | 11511 MAGNOLIA AVE APT#805 | | | RIVERSIDE | CA | 92505 | |
| Danish-Olmstead, Amanda | | 2114 Richfield Cove Dr | | | Ocoee | FL | 34761 | |
| DANNIE GILBERT | | 610 NW 7TH AVE | APT 60 | | POMPANO BEACH | FL | 33060 | |
| Danzey, Jessica A. | | 1948 Lake Atrium Circle, Apt.#.113 | | | Orange | FL | 32839 | |
| Dariarow, Esmail | | 20960 Springs Terr. | | | Boca Raton | FL | 33428 | |
| Dario Rubi | | 5779 Albert Rd | | | West Palm Beach | FL | 33415 | |
| Darosy, Inc. | | 336 East Dania Beach Boulevard | c/o Dacar Management, LLC | | Dania | FL | 33004 | |
| Darosy, Inc. | c/o Dacar Management | LLC | 336 East Dania Beach Blvd. | | Dania | FL | 33004 | |
| Darrell, Jammie | | 5555 Killarney Ct | | | Denver | CO | 80249 | |
| Darrisaw, Aaron | | 886 N 66th St, 2nd Floor, Rear | | | Philadelphia | PA | 19151 | |
| DAttolico, Rocco V. | | 17085 31st Rd N. | | | Loxahatchee | FL | 33470 | |
| Daumy, Jesenia | | 15760 Bull Run Road, Apt.#.169-G | | | Miami Lakes | FL | 33014 | |
| Dave Thomas Education Center | | 4690 Coconut Creek Parkway | | | Coconut Creek | FL | 33063 | |
| Davenport, Delvenya | | 1509 N.18th St. | | | Philadelphia | PA | 19121 | |
| Davenport, Robin | | 5434 NW 48th Street | | | Cocnut Creek | FL | 33073 | |
| Davi, Cameron H. | | 1893 Hwy 25 | | | Gallatin | TN | 37066 | |
| David Curtin | | 1600 Amphitheatre Pkwy. | | | Mountain View | CA | 94043 | |
| David Gray Plumbing Inc | | 6491 Powers Avenue | | | Jacksonville | FL | 32217 | |
| David Madsen | | 10017 East Mountain View Rd | #1054 | | Scottsdale | AZ | 85258 | |
| Davis Polk & Wardwell | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, Aaron | | 5300 NW 18th Place, 4 | | | Lauderhill | FL | 33313 | |
| Davis, Benjamin M. | | 2012 Wabash Cir | | | Sparks | NV | 89434 | |
| Davis, Cameron | | 1867 Old Fleming, Grove Rd | | | Fleming Island | FL | 32003 | |
| Davis, Geraldine | | 4207 Winding Moss Trail | | | Tampa | FL | 33613 | |
| Davis, Ida | | 4125 Berrybrook Rd | | | Memphis | TN | 38115 | |
| Davis, Kiaundra R | | 485 nw 71st street Apt 405 | | | Miami | FL | 33150 | |
| Davis, Lydia | | 23724 S.W. 110 Pl. | | | Homestead | FL | 33190 | |
| Davis, Marsha M. | | 7604 Craig St. | | | Fort Worth | TX | 76112 | |
| Davis, Monique N. | | 206 Keswick Ave | | | Davenport | FL | 33897 | |
| Davis, Sade Y. | | 861 Ne 209th Terr., 202 | | | Miami | FL | 33179 | |
| Davis, Tera | | 2248 Saw Palmetto Palm Lane, #108 | | | Orlando | FL | 32828 | |
| Davis-Murchison, Sheryl | | 11670 Carson Lake Dr. | | | Jacksonville | FL | 32221 | |
| Dawley, Jacob A. | | 7850 Morro Ave | | | Sparks | NV | 89436 | |
| Day, Jeffrey M. | | 3562 Old Lighthouse Circle | | | Wellington | FL | 33414 | |
| Daymon, Charles | | P.O. Box 592062 | | | Orlando | FL | 32859 | |
| DaySmart Software Inc. | | 30475 S. Wixom Rd | Ste.100 | | Wixom | MI | 48393 | |
| DB Beaverton LLC | | 210 South Orange Grove Boulevard | | | Pasadena | CA | 91105 | |
| DB Builder Inc | | 19217-36th Ave. West | #213 | | Lynnwood | WA | 98036 | |
| De La Cruz, Madelyn | | 9581 Founainbleau Blvd | | | Miami | FL | 33172 | |
| De Lage Landen Financial Services | | P.O. Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| De Llanos, Maxine | | 22945 SW 105th Avenue | | | Miami | FL | 33190 | |
| De Los Santos Nunez, Richardo | | 7434 Auburn Oaks Ct. | | | Citrus Heights | CA | 95621 | |
| Dean, Aileen | | 9067 Hervay Lane | | | Cordova | TN | 38016 | |
| DeAraujo, Matthew | | 158 Rutgers Lane | | | Parsippany | NJ | 07054 | |
| Dearmond, Christopher | | 20050 N. Cave Creek Rd | | | Phoenix | AZ | 85024 | |
| DEBRA GILES | | 7707 LINDBERGH DRIVE APT C | 1ST FLOOR | | ST. LOUIS | MO | 63143 | |
| Decade Executive Office Buildings, LLC | Montgomery McCracken | Richard G. Placey | 1105 Market Street, 15th Floor | | Wilmington | DE | 19801-1201 | |
| DeCastro, Graziella M. | | 1430 N.E. 202nd St. | | | Miami | FL | 33179 | |
| Decofast Interiors | | 2802 NW 112 Ave | | | Miami | FL | 33172 | |
| Dedos, Carol | | 4115 Spitfire Ave | | | kissimmee | FL | 34741 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEEMER DANA & FROEHLE | | PO Box 9706 | | | Savannah | GA | 31401 | |
| DEER PARK DIRECT | | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| Dees, Lloyd | | 8811 Lanett Street | | | Cypress | CA | 90630 | |
| DEFFENBAUGH INDUSTRIES | | P. O. BOX 3249 | | | SHAWNEE | KS | 66203-0249 | |
| Defusco, William | | 8 Clover Street | | | Old Bridge | NJ | 08857 | |
| Degraw, Jacob | | 3636 W Kathleen Road | | | Phoenix | AZ | 85053 | |
| Degroot, John | | 2732 W. Patagonia Way | | | Anthem | AZ | 85086 | |
| DEIDRE WHITE | | 4205 CYNTHIA STREET | | | ORLANDO | FL | 32811 | |
| Del Corsano, Nicole M. | | 11 Sunset Ter. | | | Succasunna | NJ | 07876 | |
| Del Rio, Liz B. | | 10113 Eastmar Commons Blvd, Apt.#.1312 | | | Orlando | FL | 32825 | |
| DeLac, Dennis | | 34 Glenbrook Rd | | | Ogdensburg | NJ | 07439 | |
| Delafe, Hortensia | | 1901 NW South River, Drive Apt# 1 | | | Miami | FL | 33125 | |
| Delaney, Lynda J. | | 5601 N. Winston Pk Blvd., Apt# 204 | | | Coconut Creek | FL | 33073 | |
| DelaTorres, Elizabeth A. | | 5418 W. Windsor Ave | | | Phoenix | AZ | 85035 | |
| Delaware Department of Higher Education | | 401 Federal St | Suite 2 | | Dover | DE | 19901 | |
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 8750 | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE SECRETARY OF STATE | | 401 Federal St | | | Dover | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | | P. O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| Delaware Secretary of State | State of Delaware | PO Box 11728 | | | Newark | NJ | 07101-4728 | |
| DeLeon, Emily | | 5288 Cannon Way | | | West Palm Beach | FL | 33415 | |
| Deleon, Esmeralda P. | | 725 Greens Ridge, Apt.C | | | Leavenworth | KS | 66048 | |
| Delgado, Gilbert | | 10336 SW 17th Dr. | | | Davie | FL | 33324 | |
| Delgado, Marines | | 348 Martin Avenue | | | Greenacres | FL | 33463 | |
| DELI PLUS | | 24 PATH PLAZA JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306 | |
| DElia, Michael | | 27 Isabella Dr. | | | Lakewood | NJ | 08701 | |
| Delic, Muharem | | 5410 Chestnut Lk Dr | | | Jacksonville | FL | 32258 | |
| DeLise, Loriann | | 729 N. W. 104th Avenue Unite 104 | | | Pembroke Pines | FL | 33026 | |
| DELIWORX HOLDINGS, LLC DBA JASONS DELI | DBA JASONS DELI | 155 A HWY 72 EAST | | | COLLIERVILLE | TN | 38017 | |
| Dell 2009-03-25 6456948 Master Lease Agreement HTI | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2009-06-24 001-6456948-001 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2009-06-24 001-6456948-002 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2010-08-02 001-6456948-003 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2010-11-01 001-6456948-004 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2010-11-01 001-6456948-005 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2010-11-01 001-6456948-006 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2010-12-01 001-6456948-007 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell 2011-01-01 001-6456948-008 MLA Schedule | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | P.O. BOX 6549 | | CAROL STREAM | IL | 60197-5292 | |
| Dell Financial Services | | 12234 N. IH-35 | Bldg. B | | Austin | TX | 78753 | |
| Dell Financial Services L.L.C. | | 12234 N. IH-35 Bldg B | | | Austin | TX | 78753 | |
| Dell Marketing L.P. | C/O Dell USA L.P. | P.O. Box 534118 | | | Atlanta | GA | 30353-4118 | |
| DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| Della Rosa, Jamie | | 4405 NW 71ST Drive | | | Coral Springs | FL | 33065 | |
| Della Rosa, Lucy | | 4405 NW 71st Dr. | | | Coral Springs | FL | 33065 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delliveniri, Heather D. | | 3133 W. San Miguel | | | Phoenix | AZ | 85017 | |
| Deloitte Financial Advisory Services LLP | | P.O. Box 2062 | | | Carol Stream | IL | 60132-2062 | |
| DELOITTE TAX LLP | | P.O. BOX 2079 | | | CAROL STREAM | IL | 60132-2079 | |
| Delta Dental Insurance Company | Delta Dental Insurance Company | Attn Accounts Receivable | PO Box 7564 | | San Francisco | CA | 94120-7564 | |
| Delta Dental Insurance Company | Attn Accounts Receivable | PO Box 7564 | | | San Francisco | CA | 94120-7564 | |
| Delta Dental Insurance Company | Delta Dental Insurance Company | Attn Accounts Receivable | PO Box 7564 | | San Francisco | CA | 94120-7564 | |
| DELTA DIVERSIFIED ENTERPRISES, INC | | 425 WEST GEMINI DRIVE | | | TEMPE | AZ | 85283 | |
| DELTACOM 1058 | | P.O. Box 2252 | | | Birmingham | AL | 35246-1058 | |
| Deluca, Zachary J. | | 218 Lancaster Dr. | | | Lake Hiawatha | NJ | 07034 | |
| DelValle Noriega, Lucy Idalia | | 6829 SW 156th Court | | | Miami | FL | 33193 | |
| DeMarco, David | | 128 Golden Meadow Lane | | | Winslaw Township | NJ | 08081 | |
| Demarco, Philip J | | 2475 W. Golf Blvd., Apt# 140 | | | Pompano Beach | FL | 33064 | |
| DEMCO | | PO Box 8048 | | | Madison | WI | 53708-8048 | |
| Demelien, Rose | | 6897 NW 2nd Street | | | Margate | FL | 33063 | |
| Demma, Patricia | | 4102 W Evans | | | Phoenix | AZ | 85053 | |
| Demosthene, Sophia | | 14023 S.W. 132nd Ave. | | | Miami | FL | 33186 | |
| Denard, Modeline | | 4874 N. Hemingway Cir, Apt# 512 | | | Margate | FL | 33063 | |
| Denis Laroche, Iznaldy | | 8291 SW 8th Street | | | N. Lauderdale | FL | 33068 | |
| Denis, Eddy | | 821 N. 20th Avenue, APT. #7 | | | Hollywood | FL | 33020 | |
| Dennis, Crystal | | 6024 Raleigh Street, 2812 | | | Orlando | FL | 32835 | |
| Dennis, KeVonta T. | | 8215 W. Carol Ave | | | Peoria | AZ | 85345 | |
| Dennis, Laurie | | 3404 Garfield Dr. | | | Holiday | FL | 34691 | |
| Denroy Defreitas | | 125 Lott Ave Apt 1 | | | Brooklyn | NY | 11212-5244 | |
| DENTAL ASSISTING NATIONAL BOARD, INC. | | 444 NORTH MICHIGAN AVENUE | SUITE 900 | | CHICAGO | IL | 60611 | |
| DENTAL SERVICE AND REPAIR | | 15628 SE LARK AVE | | | MILWAUKIE | OR | 97267 | |
| DENTSPLY NORTH AMERICA | DENTSPLY INTERNATIONAL INC. | Dept DNA P.O. BOX 822462 | | | Philadelphia | PA | 19182-2462 | |
| DEPARTMENT OF BUNINESS AND INDUSTRY | | 4600 KIETZKE LANE, BLDG. F-153 | | | RENO | NV | 89502 | |
| Department of Education | Case Management Team | 111 N. Canal Street | Room 830 | | Chicago | IL | 60606 | |
| Department of Education | Case Management Team | 1391 Speer Boulevard | Suite 800 | | Denver | CO | 80204 | |
| Department of Education | Case Management Team | 1999 Bryan Street | Suite 2720 | | Dallas | TX | 75201-6817 | |
| Department of Education | Case Management Team | 50 United Nations Plaza | Room 266 | | San Francisco | CA | 94102 | |
| Department of Education | Case Management Team | 61 Forsyth Street | Room 18T20B | | Atlanta | GA | 30303 | |
| Department of Education | Case Management Team | 701 Fifth Avenue | Suite 1600 | | Seattle | WA | 98104 | |
| Department of Education | Case Management Team | 75 Park Place | Room 1206 | | New York | NY | 10007 | |
| Department of Education | Case Management Team | J. W. McCormack Post Office & Courthouse Building | Room 706 | | Boston | MA | 02109-4557 | |
| Department of Education | Case Management Team | Northpointe Tower | Suite 900 | 10220 Executive Hills Boulevard | Kansas City | MO | 64153 | |
| Department of Education | Case Management Team | The Wanamaker Building | Suite 511 | 100 Penn Square East | Philadelphia | PA | 19107 | |
| Department of Health | | PO Box 6330 | | | Tallahassee | FL | 32314 | |
| Department of Licensing and Regulatory Affairs | Michael Beamish | PO Box 30018 | | | Lansing | MI | 48909 | |
| Department of Public Works -City Of Hialeah | | 3700 West 4th Avenue | | | Hialeah | FL | 33012 | |
| DEPARTMENT OF SAFETY AND PROFESSIONAL | | PO Box 8935 | | | Madison | WI | 53708 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 1352 Marrows Rd, Ste 204 | | | Newark | DE | 19711-5445 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | Attn M. James | 1352 Marrows Rd, Ste 204 | | Newark | DE | 19711-5445 | |
| DEPARTMENT OF VETERANS AFFAIRS | | P.O. BOX 11930 | | | ST PAUL | MN | 55111 | |
| DePiano, Toni M | | 11891 Firebrand Cir | | | Garden Grove | CA | 92840 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT OF LABOR & INDUSTRY | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY | P. O. BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| DEPT. OF HEALTH - WASHINGTON | | P.O. BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| DEPT. OF HEALTH C/O DEPT. OF REVENUE | | P.O. BOX 198990 | | | NASHVILLE | TN | 37219-8990 | |
| Derer, Susan | | 138 Milbury Road | | | Coatesville | PA | 19320 | |
| Derys, Bernard L. | | 11874 S.W. 13th St. | | | Pembroke Pines | FL | 33025 | |
| Deschaines, Patrice | | 2540 Tourbrook Way | | | Sacramento | CA | 95833 | |
| DESERT SKY MALL, LLC | | 7611 WEST THOMAS ROAD | | | PHOENIX | AZ | 85033-5439 | |
| Desir, Johanne | | 4 Southern Cross Lane, 202 | | | Boynton Beach | FL | 33436 | |
| Deslandes, Loriann | | 136 E. 13th Ave | | | Pine Hill | NJ | 08021 | |
| Desrameaux, Fabienne | | 8452 Long Acre Drive | | | Miramar | FL | 33025 | |
| Dessalines, Dina | | 3260 N.W. 84th Ave., #601 | | | Sunrise | FL | 33351 | |
| Deulofeu, Evelyn | | 26950 sw 134 place | | | Homestead | FL | 33032 | |
| Devalus-Roan, Olygin | | 2041 nw 43 ter., apt 122 | | | Lauderhill | FL | 33313 | |
| Devita, Anita | | 12063 SW 12th St, bldg 84 | | | Pembroke Pines | FL | 33025 | |
| Dewhirst, Sheila | | 3423 NW 47th Avenue | | | Coconut Creek | FL | 33063 | |
| DEX MEDIA EAST - 200219210 | | P.O. BOX 78041 | | | PHOENIX | AZ | 85062-8041 | |
| DEX MEDIA WEST - 602-279-9700-00-02 | | P.O. BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| Di Muont, Carlos | | 18063 SW 30 Court | | | Miramar | FL | 33029 | |
| DIAMOND ROCK SPRING WATER | | P. O. BOX 672 | | | RIDGEFIELD | NJ | 07660-0672 | |
| DIAMONDBACK DRUGS | | 7631 E. INDIAN SCHOOL RD | | | SCOTTSDALE | AZ | 85251 | |
| Diaz, Elizabetha | | 13591 SW 40th Lane | | | Miami | FL | 33175 | |
| Diaz, Ismael | | 2639 E.North Ln. | | | Phoenix | AZ | 85028 | |
| Diaz, Leonardo | | 205 Larson Ave | | | Brandon | FL | 33510 | |
| Diaz, MeiLing | | 142 Bayberry Ct. | | | Winter Springs | FL | 32708 | |
| Dice Holdings Inc | | 4939 Collection Center Dr. | | | Chicago | IL | 60693 | |
| DiCicco, Paul M. | | 520 Penta Cr | | | Weston | FL | 33327 | |
| Dickerson, Joshua | | 1121 Acaoemy Dr. | | | Summerlin | NV | 89145 | |
| Didonato, Reylynda | | 1302 S Duquesne Ct | | | Aurora | CO | 80018 | |
| Diehl, Amerigo | | 510 W Mountain View Dr | | | Avondale | AZ | 85323 | |
| Dieppa, Evelyn | | 6125 West 20 Ave., #107 | | | Hialeah | FL | 33012 | |
| Dietz, Jacob | | 13203 N. 51st Dr. | | | Glendale | AZ | 85304 | |
| Diggs, Jordan | | 198 North Pauline St, Apartment 208 | | | Memphis | TN | 38105 | |
| Digiacomo, Cecelia | | 8805 Orton Street | | | Elk Grove | CA | 95624 | |
| Dillard Community School | | 2501 Panther Lane | | | Fort Lauderdale | FL | 33311 | |
| Dillard High School | | 2501 Panther Lane | | | Fort Lauderdale | FL | 33311 | |
| Dillman, Alysha A. | | 2605 W. Dove Valley Rd, apt.#.117 | | | Phoenix | AZ | 85085 | |
| Dillon, Sean M. | | P.O. Box 668561 | | | Pompano Beach | FL | 33061 | |
| Dimapilis, Roberto M. | | 14040 S.W. 152nd | | | Miami | FL | 33177 | |
| Dimsey, Michele | | 2 Virginia St. | | | Sayreville | NJ | 08872 | |
| Ding, Blanche G. | | 803 Collins Ave, Apt#3 | | | Mandan | ND | 58554 | |
| Dinnocenzo, Michelle | | 196 Broadway | | | Bayonne | NJ | 07002 | |
| Diptee, Jason | | 8024 Southside Blvd, 63 | | | Jacksonville | FL | 32256 | |
| DIRECT ENERGY BUSINESS | | P.O. BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT MEDICAL DEVICE SERVICES | | 3135 STATE RD 580 | SUITE 3 | | SAFETY HARBOR | FL | 34695 | |
| DIRECTOR OF LICENSING-VITAL RECORDS | HENNEPIN COUNTY GOVERNMENT CENTER | 300 SOUTH 6TH STREET SUITE A-025 | | | MINNEAPOLIS | MN | 55487-0026 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DISCOUNT ELECTRONICS | | 1011 W ANDERSON LANE | | | AUSTIN | TX | 78757 | |
| DISCOUNT LOCK, INC. | | 67 S. SEMORAN BLVD. | | | ORLANDO | FL | 32807 | |
| Disla, Marisol | | 15455 S.W. 75 Cir, Apt.#.101 | | | Miami | FL | 33193 | |
| Displays2Go | | 55 Broad Common Road | | | Bristol | RI | 02809 | |
| Division of Postsecondary School Authorization | Stephanie Bellard Chase | 404 James Robertson Pkwy | Suite 1900 | | Nashville | TN | 37243 | |
| DIVISION OF PRIVATE OCCUPATIONAL | SCHOOLS | 1560 BROADWAY #1600 | | | DENVER | CO | 80202 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 34 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dixon, Edward | | 11307 SW 200 Street, 101 | | | Miami | FL | 33157 | |
| Dixon, Mikkel | | 7525 NW 44th Street, 212 | | | Lauderhill | FL | 33319 | |
| DOCTORS CARE CENTER | | 579 CRANBURY ROAD | SUITE A | | EAST BRUNSWICK | NJ | 08816 | |
| Dodds, Liliana | | 5100 N. Ocean Blvd., #1004 | | | Lauderdale Lakes By The Sea | FL | 33308 | |
| DOE AZUMAH | | 2918 DREW STREET | UNIT 211 | | CLEARWATER | FL | 33759 | |
| Doe, John | | 3383 N. State Road 7, Testing | | | Lauderdale Lakes | FL | 33319 | |
| DOG FANCY | | P.O. BOX 37185 | | | BOONE | IA | 50037-0185 | |
| Doig, Andrea | | 5958 N.W. 29th St. | | | Sunrise | FL | 33313 | |
| Dolan, Desiree A | | 2094 Club Lk Dr | | | Orange Park | FL | 32065 | |
| Dolphin Mall Associates, LLC | | Management Office | 11401 NW 12th Street | | Miami | FL | 33172 | |
| DOMENIQUE YAZZIE | | 8603 N. 22nd Ave. Apt 125 | | | Phoenix | AZ | 85021 | |
| Domingue, Clodzie | | 3920 N.W. 30th Ter, Apt 1 | | | Lauderdale Lakes | FL | 33309 | |
| Dominique Robinson | | 8140 April St. | | | Jacksonville | FL | 32244 | |
| Donahue, Veronica | | 9999 Katie Ave, #1167 | | | Las Vegas | NV | 89147 | |
| Donald W. Conrad | | 3013 W. Napoleon Avenue | | | Tampa | FL | 33611-5323 | |
| DONALDSON ELECTRIC | | 61 EDGEWOOD RD | | | BROMALL | PA | 19008 | |
| Donaldson, Jocelyn N. | | 7579 Groveoak Dr | | | Orlando | FL | 32810 | |
| DONELSON-HERMITAGE CHAMBER OF | COMMERCE | P.O. BOX 140200 | | | NASHVILLE | TN | 37214-0200 | |
| Donnelly, Sarah A. | | 2431 E. Tonto Ln. | | | Phoenix | AZ | 85050 | |
| Donovan, Sara E. | | 137 Central Dr., Apt.B | | | Gallatin | TN | 37066 | |
| Dorelus, Louinel | | 320 9th Street | | | Lake Park | FL | 33403 | |
| Doria, Veronica L. | | 15701 W. Waterside Cir, Apt.#103 -Bldg 25 | | | Sunrise | FL | 33326 | |
| Dorsainvil, Adeline | | 9960 Nob Hill Lane | | | Sunrise | FL | 33351 | |
| Dorse, John E. | | 4011 Kingfisher | | | Memphis | TN | 38128 | |
| Dorsett, Tranese | | 624 NW 21st Court | | | Pompano Beach | FL | 33060 | |
| Dorsey, Curtis | | 8412 Prestine Loop, #206 | | | Cordova | TN | 38018 | |
| Dorsey, Jessica A. | | 131 Keswick Manor Dr. | | | Tyrone | GA | 30290 | |
| Dorsey-Waits, Waree | | 9835 Alcanterra Dr | | | Houston | TX | 77078 | |
| Dorval, Hans | | 6848 w sample road | | | Coral Springs | FL | 33067 | |
| DOstroph, Dana A. | | 6900 E Gold Dust Ave, #104 | | | Scottsdale | AZ | 85253 | |
| Doucette, Anna | | 375 Lake Ontario Court, Apt 304 | | | Altamonte Springs | FL | 32701 | |
| DOUG BELDEN, TAX COLLECTOR | Hillsborough County Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 | |
| Dougan, Tina | | 2505 E Williams Field Rd, Apt #2111 | | | Gilbert | AZ | 85295 | |
| Dow Lohnes PLLC | Attn Finance Department | 1200 New Hampshire Avenue,NW | | | Washington | DC | 20036-6802 | |
| Dow, Erin | | 4225 E Mcdowell Rd Apt 3128 | | | Phoenix | AZ | 85008-7488 | |
| Downs Safe & Lock Co. | | 1846 Cheshire Bridge Rd | | | Atlanta | GA | 30324-4945 | |
| Dowse, Elizabeth | | N52w17079 Ridgewood Drive | | | Menomonee Fall | WI | 53051 | |
| DP AIR CORP. | | P.O. BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| Drag Multiservices, Inc. | | 9351 SW 8th Street | | | Pembroke Pines | FL | 33025 | |
| Drake, Aaron | | 13224 N 98th Ave, #m | | | Sun City | AZ | 85351 | |
| Drake, Armand C. | | 4001 S Ocean Dr., Apt# 14B | | | Hollywood | FL | 33019 | |
| Drake, Brenda C. | | 9258 Pennywood Rd. | | | Santee | CA | 92071 | |
| DRAPERS CATERING | | 6116 MACON RD. | | | MEMPHIS | TN | 38134 | |
| DREXELBROOK CATERING | | 4700 DREXELBROOK DRIVE | | | DREXEL HILL | PA | 19026 | |
| DRINKER BIDDLE & REATH LLP | | 1 LOGAN SQUARE #2000 | | | PHILADELPHIA | PA | 19103-6996 | |
| Drinker Biddle & Reath, LLP | | One Logan Square | Suite 2000 | | Philadephia | PA | 19103-6996 | |
| Drown, Angela G. | | 110 W. Bell Rd, Apt.#.256 | | | Phoenix | AZ | 85023 | |
| Drowns, Davena | | 213 S. 123rd Dr. | | | Avondale | AZ | 85323 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duby-Schneider, Annette M. | | 3585 SW 50th street | | | Hollywood | FL | 33312 | |
| Duchnowski, Jeffrey | | 9850 W Yukon Dr | | | Peoria | AZ | 85382 | |
| DUDS N SUDS | | 912 LAFAYETTE LANDING PL. | | | ST. CHARLES | MO | 63303 | |
| Dudziak, Juliana | | 5 Spruce Trail | | | Andover | NJ | 07821 | |
| Duenas, Gonzalo O | | 1727 Village Blvd., Apt# 207 | | | West Palm Beach | FL | 33409 | |
| Duffaut, Alfredo A. | | 3140 Holiday Springs Blvd., Apt# 302 | | | Margate | FL | 33063 | |
| Duhaney, Lawrence | | 15767 SW 74th Ln | | | Miami | FL | 33193 | |
| DUKE ENERGY | | P.O. BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| Dungee, Casandra D. | | 1 Washington Ave, 17- 3A | | | Morristown | NJ | 07960 | |
| Dunlap, Carissa A. | | 12816 N.36th Dr. | | | Phoneix | AZ | 85029 | |
| DUNN MEDICAL, LLC | | 6263 STAGE PLAZA E. | | | BARTLETT | TN | 38134 | |
| Dunn, Debbie | | 1031 NW 79thAve | | | Plantation | FL | 33322 | |
| Dunn, Retha P. | | 5625 Sawgrass Ct. | | | Sparks | NV | 89436 | |
| Dunsmoor, Christina | | 45 Lowry Ln | | | Hillboro | MO | 63050 | |
| Dunwoody Printing | | 1155 Hightower Trail | Suite 100 | | Atlanta | GA | 30350 | |
| Dupree, Mark D. | | 4619 Hickorygate Dr. | | | Spring | TX | 77373 | |
| Duque, John P. | | 5589 Monte Carlo Pl | | | Margate | FL | 33068 | |
| Duran, Armida | | PO Box 745 | | | Avondale | AZ | 85323 | |
| Duran, Danielle | | 14300 N. 83rd Ave, Apt 2103 | | | Peoria | AZ | 85381 | |
| Durand, Guerline | | 1348 Avon Lane, 827 | | | North Lauderdale | FL | 33068 | |
| Durant, Michael A. | | 521 Cypress Pointe Dr. West | | | Pembroke Pines | FL | 33027 | |
| During, Glen C. | | 17001 N.E. 8th Ct. | | | Miami | FL | 33162 | |
| Duval County Appraiser | | 221 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Duvall, Maria P. | | 5001 S.E. Park St. | | | Milwaukie | OR | 97222 | |
| Dvosis, Leonid | | 3660 N.E. 166th St., Apt# 515 | | | North Miami Beach | FL | 33160 | |
| Dyal, Roxanne M. | | 138 Main St. | | | Milner | GA | 30257 | |
| Dyer, Alma | | 1382 Red Apple Ln. | | | West Palm Beach | FL | 33415 | |
| DYN | | 150 DOW ST. TOWER TWO | | | MANCHESTER | NH | 03101 | |
| DYNAELECTRIC | | 5711 SW HOOD AVENUE | | | PORTLAND | OR | 97239 | |
| Dyson, Brent L. | | 1683 Wynndowne Trails | | | Smyrna | GA | 30080 | |
| E CONOCOPY PRINTERS | | 1082 HAVANA STREET | | | AURORA | CO | 80010 | |
| E TECH SECURITY | | P.O. BOX 878291 | | | KANSAS CITY | MO | 64187-8291 | |
| E.Milanos Pizzeria | | 150 Donelson Pike | | | Nashville | TN | 37214 | |
| Eaise, Kenneth | | 1052 Turnerville Rd | | | Pine Hill | NJ | 08021 | |
| Eastman, Jaime | | 4506 W. Northgate Dr., #53 | | | Irving | TX | 75062 | |
| Easton, Laura A. | | 4919 Springtree Dr. | | | Bartlett | TN | 38002 | |
| Eaton, Margaret N. | | 9310 SW Brooks Bend, Pl. | | | Portland | OR | 97223 | |
| Eaton, Paul D. | | 3601 W. Colter St. | | | Phoenix | AZ | 85019 | |
| Ebanks, Jennifer | | 12017 SE 15th Street | | | Pembroke Pines | FL | 33025 | |
| Ebanks, Marlene P. | | 20874 NW 1 Street | | | Pembroke Pines | FL | 33029 | |
| Ebanks-Washington, Tameka | | 7632 NW 5th Street, APT 4j | | | Plantation | FL | 33324 | |
| EBONY SMITH | | 1301 N DAVIS ST. #1701 | | | JACKSONVILLE | FL | 32209 | |
| Ebrary | | 318 Cambridge Avenue | | | Palo Alto | CA | 94306 | |
| Eckley, Armando J. | | 2876 El Cason Blvd, Apt#.7 | | | San Diego | CA | 92104 | |
| ECOLAB PEST ELIM. DIVISION | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60637-1262 | |
| Edd Helms Air Conditioning & Electric | | 17850 NE 5 Ave | | | Miami | FL | 33162-1008 | |
| Eddleman, Misty D. | | 1630 Dolan Dr. | | | Memphis | TN | 38116 | |
| Edgington, Carina N | | 198 N. Adams Ave | | | Deland | FL | 32724 | |
| EDUCATION CONSULTING SOLUTIONS | | 4508 Calyx CT NW | | | Albuquerque | NM | 87120 | |
| Education Lender, LLC | c/o Palm Ventures, LLC | 19 W. Elm Street | | | Greenwich | CT | 06830 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 36 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUCATIONAL APPROVAL BOARD | | 201 WEST WASHINGTON AVE | 3RD FLOOR | | MADISON | WI | 53703 | |
| Edufficient Fully Executed Agreement 10813 | EDUFFICIENT | 6 FOREST AVE., 2nd FLR | | | PARAMUS | NJ | 07652 | |
| Edwards, Andrea | | 8080 N.W 96th Terr., Apt# 106 | | | Tamarac | FL | 33321 | |
| Edwards, Blossom | | 9102 Ducale Way | | | Palm Beach | FL | 33418 | |
| Edwards, Camiel A. | | 2916 NW 55th Ave, Apt# 2C | | | Lauderhill | FL | 33313 | |
| Edwards, Daniel P. | | P.O. Box 94087 | | | Phoenix | AZ | 85070 | |
| Edwards, Lisa | | 2574 Centergate Dr., Apt#202 | | | Miramar | FL | 33025 | |
| Edwards, Nathan | | 8830 Chipshot Tr | | | Reno | NV | 89523 | |
| Edwards, Raymond D. | | 1542 Browning Rd. | | | Pennsauken | NJ | 08110 | |
| Edwards, Richard | | 4135 Novato Ct | | | Reno | NV | 89502 | |
| Edwards, Theresa I | | 7644 Williams Ave | | | Philadelphia | PA | 19150 | |
| Edwards, Wanda | | 4134 Carambola Cr. South | | | Coconut Creek | FL | 33066 | |
| Edwards, Yolanda | | 2675 Breezy Bridge Trail | | | Cordova | TN | 38016 | |
| EFAX CORPORATE | C/O J2 Global Communications, Inc | P.O. Box 51873 | | | Los Angeles | CA | 90051 | |
| EFFECTIVE ALARM SYSTEM | | P. O. BOX 456 | | | KEARNY | NJ | 07032-0456 | |
| Effiong, Michael N. | | 2605 Hawco Dr., Apt#. 2024 | | | Grand Praire | TX | 75052 | |
| Egizio, Carmen T | | 16855 W. Weymouth Rd. | | | Surprise | AZ | 85374 | |
| Egli, Justin Q | | 5910 SW 152nd Ave | | | Beaverton | OR | 97007-3686 | |
| Ehrlich, Christina E. | | 10038 Nantucket Dr. | | | San Ramon | CA | 94582 | |
| Eighteen Glass Copmany | | 18 Matawan Rd | | | East Brunswick | NJ | 08816 | |
| EISENBECK CORP. SECURITY/FIRE DIVISION | | 3814 MARQUIS DRIVE | SUITE 103 | | GARLAND | TX | 75042 | |
| ELDA JOSEPH | | 230 NE 166 ST | | | MIAMI | FL | 33162 | |
| ELECTRICAL EDGE INC | | P. O. BOX 6970 | | | MONROE | NJ | 08831 | |
| Electrical Support Inc | | 2953 Jubilee Lane | | | Green Cove Springs | FL | 32043 | |
| ELECTRONIC VERIFICATION SYSTEMS | | 2500 TECHNOLOGY DRIVE | | | LOUISVILLE | KY | 40299 | |
| Elftman, Sandra J. | | 14620 N. 31st Lane | | | Phoenix | AZ | 85053 | |
| Elie, Robinson | | 3720 Inverrary Dr, # 3Q | | | Lauderhill | FL | 33319 | |
| ELIJAH NARBAEZ | | 2809 W. WALNUT HILL LANE APT1021 | | | IRVING | TX | 75038 | |
| ELIOS LOCKSMITH | | 11345 West Flagler Street | | | Miami | FL | 33174 | |
| Elite Southwest Balfour LLC. | | 10150 N 6th Ave Suite112 | | | Glendale | AZ | 85302 | |
| Elliott Taylor, Lora | | 1374 Frostwood Trails Ln | | | Fenton | MO | 63026 | |
| Ellis, Christopher L. | | 6943 Waters Bend Cv | | | Memphis | TN | 38141 | |
| Ellison, Renai | | 721 Main Ave | | | Vineland | NJ | 08360 | |
| ELLSWORTH PUBLISHING CO. INC. | | P.O. BOX 6727 | | | CHANDLER | AZ | 85246 | |
| Elmer Cox | | 8479 Barcelona Ave | | | Jacksonville | FL | 32244 | |
| Elmore, Bruce | | 3202 W. Bell Rd., #1129 | | | Phoenix | AZ | 85053 | |
| Elome, Patricia | | 7545 N.W 44th, Street Apt 411, Apt 411 | | | Lauderhill | FL | 33319 | |
| Elsevier - Custom Syllabi and Lesson Amend | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - Custom Text Amendments 2014 | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - Dental Hygiene MOU | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - Letter of Agreement | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - PCT Amend. | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - PTN210 + AH115 Amendment | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - RN2BSN Syllabi Revision MOU | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier - Short Program MOU | ELSEVIER | P.O. Box 0848 | | | Carol Stream | IL | 60132-0848 | |
| Elsevier BV | HESI-Division of Elsevier Inc. | POB 7247-8950 | | | Philadelphia | PA | 19170-8950 | |
| ELSEVIER INC. | | PO BOX 7247-7684 | | | PHILADELPHIA | PA | 19170-7684 | |
| EMC Publishing LLC | | SDS 12-2761 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2761 | |
| Emergency Repair Plumbing Inc. | | CFC 57311 | 1195 Whispering Pines Road | | Jacksonville | FL | 32259 | |
| Emile, Jean | | 4700 NW 35th ST, Apt# W601 | | | Lauderdale Lakes | FL | 33319 | |
| Empiria System Inc. | | 1495 NW 48th Lane | | | Boca Raton | FL | 33431 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| En Pointe Technologies Sales | | P.O. Box 514429 | | | Los Angeles | CA | 90051-4429 | |
| Encarnacion Rivera, Ruth J | | 10350 SW 167th | | | Miami | FL | 33157 | |
| ENDEVCO OF JACKSONVILLE | | 3401 Debussy Road | | | Jacksonville | FL | 32277 | |
| Engels Jr., Donald R. | | 7661 Knoll Dr. N. | | | Jacksonville | FL | 32221 | |
| Enghouse Interactive Inc | | 2095 W Pinnacle Peak Rd | Suite 110 | | Phoenix | AZ | 85027 | |
| EPIC SIGN GROUP | | 1043 E. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85014 | |
| Epiphane, Cindy M. | | 1401 Wood Violet Drive | | | Orlando | FL | 32824 | |
| Eppinger Jr, John | | 336 Kennett Pike, #144 | | | Mendenhall | PA | 19357 | |
| EQA 2003 Irwin Portfolio | | 50 Washington Street | 10th Floor | | South Norwalk | CT | 06854 | |
| EQUIFAX INFORMATION SERVICES | | PO Box 105835 | | | Atlanta | GA | 30348 5835 | |
| EQUUS MAGAZINES-RENEWALS | | P.O. BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| Erdman, Ashley N. | | 8745 Chunnel Terr. | | | Boca Raton | FL | 33433 | |
| ERICA BEGAY | | PO BOX 817 | | | SHIPROCK | NM | 87420 | |
| ERICKA MANNS | | 560 ROYAL PARKWAY | | | NASHVILLE | FL | 37214 | |
| Ericka Monet Powell | | 5521 Ricker Rd | #1104 | | JACKSONVILLE | FL | 32244 | |
| ERIK BRUMME | | 95134 Starling Court | | | Fernandina Beach | FL | 32034 | |
| ERKER SECURITY SYSTEMS INC. | | 231 S. BEMISTON AVE. | SUITE 800 | | CLAYTON | MO | 63105 | |
| Ernst & Young LLP | | P.O. Box 933514 | | | Atlanta | GA | 31193-3514 | |
| Ernyey, Alexander | | 723 Mercado Ct | | | Orlando | FL | 32807 | |
| Erskine, Antoinette | | 6717 Tottenham Ct | | | Orlando | FL | 32818 | |
| ESCO INSTITUTE | | P.O. Box 521 | | | Mount Prospect | IL | 60056-0521 | |
| Escobedo, Stacy R. | | 4959 Serafica Dr. | | | Lake Worth | FL | 33461 | |
| Espinal, Elissa A. | | 12356 S.W. 195 Terrace | | | Miami | FL | 33177 | |
| Espindola, Alison R. | | 2382 Mangrum Dr. | | | Dunedin | FL | 34698 | |
| Espinosa, Ivette | | P.O. Box 450742 | | | kissimmee | FL | 34745 | |
| Espinoza, Cynthia I. | | PO Box 597 | | | Peoria | AZ | 85380 | |
| ESQUIRE DEPOSITION SOLUTIONS,LLC | | P.O. BOX 846099 | | | DALLAS | TX | 75284 | |
| Esquivel, Joshua | | 3350 W Shangri La Rd | | | Phoenix | AZ | 85029-4129 | |
| Essential Recruitment Group | | 6401 Congress Ave | #245 | | Boca Raton | FL | 33487 | |
| Essex Chicago Business Center, LLC | c/o Essex Realty Management | 2023 Chicago Ave Ste B28 | | | Riverside | CA | 92507-2313 | |
| Estrada, Chelsea M. | | 14109 N. 83rd Ave, #224 | | | Peoria | AZ | 85381 | |
| ESTRELLA PLUMBING, INC | | 17021 NW 52 AVE. | | | MIAMI | FL | 33055 | |
| Ethan Conrad Properties | | 1401 El Camino Avenue | Suite 500 | | Sacramento | CA | 95815 | |
| Etienne, Valentine | | 3207 Riverside Drive, C-305 | | | Coral Springs | FL | 33065 | |
| Euell-Robertson, Kerri L. | | 8814 Bredbury Cove East | | | Cordova | TN | 38016 | |
| Eugene, Sansha | | 440 NE 111th Street | | | Miami | FL | 33161 | |
| Euler, Trisha | | 6601 121st Ave #H | | | Largo | FL | 33773 | |
| E-VAL REPORTS | | 3213 W. WHEELER ST | #287 | | SEATTLE | WA | 98199 | |
| Evans, Allen R. | | 10011 Baystone St. | | | Las Vegas | NV | 89141 | |
| Evans, Allison | | 18100 50th Streete North | | | Loxahatchee | FL | 33470 | |
| Evans, Charles L. | | 26 Clark Pl. | | | Avenel | NJ | 07001 | |
| Evans, Suzanne | | 14461 Big Brush Lane | | | Jacksonville | FL | 32258 | |
| Evans, Valerie | | 2910 Hemingway Dr, 316 | | | Chaska | MN | 55318 | |
| Evaristo II, Joe | | 141 Tices Ln | | | East Brunsmick | NJ | 08816 | |
| Eveleth, Sally I | | 2363 W. Hazelwood St. | | | Phoenix | AZ | 85015 | |
| EVELINA YELLOWHAIR | | POB 1414 | | | WINSLOW | AZ | 86047 | |
| Evelyn McMelroy | | 9220 Sangria Lane | | | Las Vegas | NV | 89147 | |
| Everbridge | EVERBRIDGE INC | DEpt LA 23623 | | | Pasadena | CA | 91185-3623 | |
| Evers, Leia R. | | 1919 S Hannibal St #B | | | Aurora | CO | 80017 | |
| EXAMINATION PROCESSING CENTER | | PO BOX 130606 | | | FRANKLIN | TN | 37067 | |
| Exantus, Lorine | | 4391 N.W. 19th St., Apt#.174 | | | Lauderhill | FL | 33313 | |
| Exantus, Magdaline | | 3200 Coral lake Lane | | | Coral Springs | FL | 33065 | |
| EXECUTIVE AGENDA | | 16655 W. BLUEMOUND RD. | STE 320 | | BROOKFIELD | WI | 53005 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Executive Auto Paint Body & Frame | | 940 NW 56 Street | | | Ft. Lauderdale | FL | 33309 | |
| EXECUTIVE EDUCATIONAL ASSOCIATES | ALPHA BETA KAPPA | 31257 BIRD HAVEN ST. | | | OCEAN VIEW | DE | 19970 | |
| EXECUTIVE LEADERSHIP | | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | |
| Executive Printing & Mailing | | 1800 NW 15 AVE | #140 | | Pompano Beach | FL | 33069 | |
| Exil, Pierrette | | 260 S.W. 56 Ave, Apt.#107 | | | Maragate | FL | 33068 | |
| Exilien, Reshaw A | | 2461 Village Blvd., Apt. 304 | | | West Palm Beach | FL | 33409 | |
| EXTRA SPACE STORAGE OF PHOENIX | | 4028 N. 7TH STREET | ACCT. #1412222 | | PHOENIX | AZ | 85014 | |
| EXTRA SPACE STORAGE-MEMPHIS | | 5675 SUMMER AVENUE | | | MEMPHIS | TN | 38134 | |
| F.A. Davis Company | | 1915 Arch Street | | | Philadelphia | PA | 19103 | |
| Fackrell, Kristine L. | | 1119 High School Lane | | | Irving | TX | 75060 | |
| Fahy, Eilleen M. | | 16 Eastview Dr. | | | Fenton | MO | 63026 | |
| Falconer, Beverly | | 3335 SW 22nd St. | | | Ft Lauderdale | FL | 33312 | |
| FANFARE SPORTS MARKETING | | 2921 AVE EAST | | | ARLINGTON | TX | 76011 | |
| FAPSC | | 150 S. Monroe Street Ste# 303 | | | Tallahassee | FL | 32301 | |
| FAPSC - PAC | | 150 S. Monroe Street | Suite 303 | | Tallahassee | FL | 32301 | |
| Farfan, Guillermo J. | | 1490 Evershine St. | | | Tampa | FL | 33624 | |
| Farides, Melissa M. | | 7321 Burgess Drive | | | Lake Worth | FL | 33467 | |
| Farina, Allen C. | | 630 S.W. 10 Street | | | Hallandale Beach | FL | 33009 | |
| Farkas, Naomi E. | | 2518 W. Braddock St. | | | Tampa | FL | 33607 | |
| Farmers Insurance | | P.O. Box 894731 | | | Los Angeles | CA | 90189 | |
| Farnsworth, Cheryl | | 1224 Pineview Lane | | | Nashville | TN | 37211 | |
| Farquharson, Karen | | 8521 N.W. 52nd Ct. | | | Lauderhill | FL | 33351 | |
| FASFAA | | 2400 Feather Sound | #1228 | | Clearwater | FL | 33762 | |
| FAST SIGNS | | 9909 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| Faulkner, Jennifer L. | | 5070 Kiva Ct. | | | Sparks | NV | 89436 | |
| Faulkner, Larrissa J. | | P.O. Box 4895 | | | Incline Village | NV | 89450 | |
| Faulkner, Robert | | 5070 Kiva Court | | | Reno | NV | 89436 | |
| Faulkner, Topaze L. | | 5313 Fletcher St. | | | Jennings | MO | 63136 | |
| Faust, Lee Ann | | 221 Tupper Dr. | | | Gallatin | TN | 37066 | |
| Favro, Renee K. | | 11411 N. 91st Ave, Lot 18 | | | Peoria | AZ | 85345 | |
| Fawcett-Putman, Leslie M. | | 21862 Silver Meadow Lane | | | Parker | CO | 80138 | |
| Fazal Din, Shahbaz | | 603 Pickwick Ln | | | Wylie | TX | 75098 | |
| FCC mobilesearchIO fullyexecuted | CUnet, LLC | c/o Nelnet | 121 South 13th St., Ste 201 | | Lincoln | NE | 68508 | |
| Featherson, Braya K. | | 11983 Bellefontaine Rd. | | | St. Louis | MO | 63138 | |
| Fechter, Kristin | | 138 Hopewell-Rocky Hill Rd | | | Hopewell | NJ | 08525 | |
| FEDERATION OF STATE MASSAGE THERAPY BOARD | | PO Box 198748 | | | Nashville | TN | 37219 | |
| Federspiel, Christine | | 2935 Winglewood Cr | | | Lutz | FL | 33558 | |
| FEDEX | | Dept LA P.O.Box 21415 | | | Pasadena | CA | 91185-1415 | |
| FEDEX | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| Fedorenko, William W | | 7119 Chesapeake Circle | | | Boynton Beach | FL | 33436 | |
| Fegan-Smith, Sunjetto | | 7300 Pirates Cove Rd, Unit 1066 | | | Las Vegas | NV | 89145 | |
| Feliciano, Daniel | | 6907 Valrie Lane | | | Riverview | FL | 33569 | |
| Feliciano, Lorraine | | 10170 Fanfare Drive | | | Boca Raton | FL | 33428 | |
| Fellows, Rae A. | | 638 N.E. 9th Ave | | | Boynton Beach | FL | 33435 | |
| Ferguson, Cheretha | | 10330 SW 8th Ct unit 104 | | | Pembroke Pnes | FL | 33025-1728 | |
| Ferguson, Erika L | | 751 W 7th Ave | | | Escondido | CA | 92025 | |
| Ferguson, Georgia A. | | 4839 Kensington Circle | | | Coral Springs | FL | 33076 | |
| Ferguson, Makeala | | 1040 Shale Trail Street | | | Apopka | FL | 32703 | |
| Fernandez, Francisco Javier | | 6450 Collins Ave, #404 | | | Miami Beach | FL | 33141 | |
| Fernandez, Ingrid | | 12990 S.W 63 Ter. unit 601 | | | Miami | FL | 33183 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernandez, Isabel B. | | 3150 NW 99 PL | | | Doral | FL | 33172 | |
| Fernandez, Peter J. | | 18760 Jolson Avenue, #3 | | | Boca Raton | FL | 33496 | |
| Fernandez, Rosana | | 720 SW 111th Avenue #302 | | | Pembroke Pines | FL | 33025 | |
| Fernandez, Theresa A. | | 12043 Knoefler Dr. | | | Riverside | CA | 92505 | |
| Ferrante, Tammy L. | | 1502 24th St. SE. | | | Ruskin | FL | 33570 | |
| Ferrao, Candice | | 314 Blaine Court | | | Clarksville | TN | 37043 | |
| Ferrea, Alfio O | | 5713 NW 114th CT, Apt# 109 | | | Doral | FL | 33178 | |
| Ferron, Renee | | 2910 NW 56th Ave, 201 | | | Lauderhill | FL | 33313 | |
| FIDELITY FIRE | | P.O. BOX 1243 | | | REDLANDS | CA | 92373 | |
| Fidelity Security Life Insurance/EyeMed | FSL/EyeMed Premiums | P.O. Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Figueroa, Daniel | | 2538 Madison Street | | | Hollywood | FL | 33020 | |
| Figueroa, Heaven M. | | 5266 Moonlit Bay | | | Sacramento | CA | 95835 | |
| Figueroa, Ricardo R. | | 3231 S. 9th St. | | | Milwaukee | WI | 53215 | |
| FILMS MEDIA GROUP | INFOBASE LEARNING | PO BOX 26223 | | | NEW YORK | NY | 10087-6223 | |
| Finch, Verity M. | | 5008 S.W. 183rd Ave. | | | Miramar | FL | 33029 | |
| Fineman, Stephanie | | 9804 Cross Pine Ct | | | Lake Worth | FL | 33467 | |
| FINGER PRINT TECH | | 9828 BUSINESS PARK DR. #A | | | RANCHO CORDOVA | CA | 95827 | |
| Fingerprint Technologies | | 5200 SW 8 Street | Suite 204-B | | Coral Gables | FL | 33134 | |
| Finklea, Phillip J. | | 3422 S. 73rd Ln. | | | Phoenix | AZ | 85043 | |
| FINN REMODELING AND HOME IMPROVEMENTS LLC | | 8575 CEDAR TRAILS | | | PEVELY | MO | 63070 | |
| Finnegan, Tim | | 612 SE 28th Ave, | | | Portland | OR | 97214 | |
| Fire & Life Saftey America, Inc. | | 2280 Old Lake Mary Road | | | Sanford | FL | 32771 | |
| Fire Alarm Systmes and Security Inc | | 3901 SW 47 Ave | Suite 408 | | Davie | FL | 33314 | |
| Fire Ranger | | 3906 NE 5 Avenue | | | | FL | 33334 | |
| FIRECODE SAFETY EQUIPMENT, INC. | | 3722 W. PACIFIC AVE. | | | SACRAMENTO | CA | 95820 | |
| Firecraft of Florida Inc | | 10034 Spanish Isles Blvd | Suite C-7 | | Boca Raton | FL | 33498 | |
| FIREMASTER DEPT. 1019 | | P.O. Box 121019 | | | DALLAS | TX | 75312-1019 | |
| FIRST CHOICE SERVICES | | 6295 S PEARL STREET | SUITE 500 | | LAS VEGAS | NV | 89120 | |
| FIRST CHRISTIAN CHURCH OF CLEARWATER | | 2299 DREW STREET | | | CLEARWATER | FL | 33765 | |
| First Coast Air Conditioning | | 410 D Street | | | Saint Augustine | FL | 32080 | |
| FIRST UNITED METHODIST CHURCH OF ORLANDO | | 142 E. JACKSON STREET | | | ORLANDO | FL | 32801 | |
| Fischer, Megan R. | | 30 Mountain Laurel Dr. | | | Littleton | CO | 80127 | |
| FISHER & PHILLIPS LLP | | 450 E LAS OLAS BLVD. STE 800 | | | FT. LAUDERDALE | FL | 33301 | |
| FISHER SCIENTIFIC | | 300 Industry Ave | | | Pittsburgh | PA | 15275 | |
| FISHER SCIENTIFIC COMPANY LLC | ACCT. #007764-001 | 13551 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Fisher, Christopher J. | | 7900 N. Virgina St., Space# 255 | | | Reno | NV | 89506 | |
| Fisher, Kalaya | | 4761 W Bluefield Ave | | | Glendale | AZ | 85308 | |
| Fisher, Susan | | 137 Northwood Drive | | | Memphis | TN | 38111 | |
| Fitts, Janelle G. | | 918 Georgetowne Dr | | | OFallon | IL | 62269 | |
| Fitzgerald, Clara E. | | 14316 Fredricksburg Dr., Apt.#503 | | | Orlanda | FL | 32837 | |
| Fitzgerald, Joseph S. | | 2773 N.W. 83rd Terr. | | | Coral Springs | FL | 33065 | |
| Fitzpatrick, Brian S | | 4113 N.W. 88th Ave., Apt# 104 | | | Coral Springs | FL | 33065 | |
| Five-Star Audio Visual | | 333 South Franklin Street | | | Tampa | FL | 33602 | |
| FLA OWNER LLC | | ONE INDEPENDENT DRIVE | SUITE 1850 | | JACKSONVILLE | FL | 32202 | |
| FLA Owner LLC, c/o Parkway Realty Services, LLC | | One Independent Drive | Suite 1850 | | Jacksonville | FL | 32202 | |
| FLA Owner, LLC | c/o Parkway Realty Services LLC | Attn Lease Administration - Notice Dept. | One Independent Drive | Suite 1850 | Jacksonville | FL | 32202 | |
| FLA Owner, LLC | Banyan Street Partners LLC | Attn Lorri Dunne | 777 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLA Owner, LLC | c/o Parkway Realty Services LLC | Attn Vice President - Managing Director | 5405 Cypress Center Drive Suite 240 | | Tampa | FL | 33618 | |
| Flagg, Wayne E. | | 2303 Ashley Club Cir. | | | Norcross | GA | 30092 | |
| FLAGSHIP FACILITY SERVICE INC. | | P.O. BOX 612140 | | | SAN JOSE | CA | 95161-2140 | |
| FLAGSHIP FIRE, INC. | | 1500 15th Ave., Dr. E | Suite 106 | | Palmetto | FL | 34221 | |
| Flamingo Plumbing & Backflow Services LLC | | 2781 Vista Parkway | Suite# 10 | | West Palm Beach | FL | 33411 | |
| Flanagan, John C. | | 17600 N. 79th Ave, Apt.#.421 | | | Glendale | AZ | 85308 | |
| Flash Freeze Air Conditioning | | 12951 SW 13th Streeet | | | Davie | FL | 33325 | |
| FLAT IRON CAPITAL | | PO 712195 | | | DENVER | CO | 80203 | |
| Fleischmann, Charlene | | 10260 Dylan St, #524 | | | Orlando | FL | 32825 | |
| Fleming, Barbara | | 3741 NW 109th Ave | | | Coral Springs | FL | 33065 | |
| Fleming, Kathy A. | | 707 S.W. 10th St., # 3 | | | Dania | FL | 33004 | |
| Fleming, Lisa M. | | 24742 W. Vista Norte St. | | | Buckeye | AZ | 85326 | |
| Flemming, Janelle | | 2405 Westmont Dr | | | Royal Palm Beach | FL | 33411 | |
| Fletcher, LeAndre | | PO Box 561 | | | Belle Glade | FL | 33430-0561 | |
| Fletcher, Shomari A. | | 4222 Inverrary Blvd, Apt.#4408 | | | Lauderhill | FL | 33319 | |
| Fleurantin, Emmanuel T. | | 1090 N.E. 162nd St. | | | N. Miami Beach | FL | 33162 | |
| FLOORMASTER | | 2570 E. TROPICANA AVE, UNIT 4 | | | LAS VEGAS | NV | 89121 | |
| Flores Costa, Luel | | 2713 Palm Isle Way | | | Orlando | FL | 32829 | |
| Flores, Daniel L. | | 2100 Longshore Ave | | | Phila | PA | 19149 | |
| Flores, Donnie R. | | 441 Wildwood Parkway | | | Ballwin | MO | 63011 | |
| Flores, Donovan P. | | 1901 E. Osborn Rd., Apt.#.231 | | | Phoenix | AZ | 85016 | |
| Flores, Jacob M. | | 4713 Flox Way | | | Elk Grove | CA | 95758 | |
| Flores, Jeanette | | 711 S. Hollybrook Drive, #101 | | | Pembroke Pines | FL | 33025 | |
| Flores, Michael L. | | 1424 W. Etiwanda Ave | | | Rialto | CA | 92376 | |
| Flores, Zeiry S. | | 158 5th Street | | | Elizabeth | NJ | 07206 | |
| Florida - Office of the Attorney General | Office of the Attorney General | State of Florida | The Capitol PL-01 | | Tallahasee | FL | 32399-1050 | |
| FLORIDA BOARD OF NURSING | | 4052 Bald Cypress Way, Bin C-10 | Attn Education Unit | | Tallahassee | FL | 31399 | |
| Florida Commission for Independent Education | Samuel Ferguson | 325 W. Gaines St. | Suite 1414 | | Tallahassee | FL | 32399 | |
| Florida Computer Partners, LLC | | 7879 Pines Blvd. | Suite 103 | | Pembrooke Pines | FL | 33024 | |
| Florida Computer Partners, LLC | | 7879 Pines Boulevard | | | Pembroke Pines | FL | 33024 | |
| Florida Department of Education | Office Of The Comptroller | 944 Turlington Bldg. | | | Tallahassee | FL | 32399-0400 | |
| Florida Department Of Health | | 1725 NW 167th Street | | | Miami | FL | 33056 | |
| FLORIDA DEPARTMENT OF HEALTH | | PO Box 6320 | | | Tallahassee | FL | 32314-6320 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. Tennessee street | | | Tallahassee | FL | 32399-0135 | |
| Florida Department of State | | Division Of Corporation Clifton Building | 2661 Executive Center Circle | | Tallahassee | FL | 32301 | |
| FLORIDA DEPT. OF HEALTH - RADIATION | BUREAU OF RADIATION CONTROL | 705 WELLS ROAD, SUITE 300 | | | ORANGE PARK | FL | 32073-2982 | |
| Florida Dept. of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399-0100 | |
| Florida Maintenance | | 1220 SW 105 Terrace | | | Miami | FL | 33164 | |
| Florida Medical Training Institute, Inc. | | 478 N. Babcock Street | | | Melbourne | FL | 32935 | |
| FLORIDA STATE FAIR | | 4808 U.S. HIGHWAY 301 NORTH | | | TAMPA | FL | 33610 | |
| FLORIDA U.C. FUND | | 11351 ULMERTON RD STE 220 | | | LARGO | FL | 33778 | |
| Florida VA/FAVES | Florida International Unviersity | 11200 SW 8 Street | | | Miami | FL | 33199 | |
| Floyd, Donna | | 2468 Cypress Springs Rd | | | Orange Park | FL | 32073 | |
| Foley, Debra | | 5018 N 64th Lane | | | Glendale | AZ | 85301 | |
| Fonseca, Bertha M | | 10089 NW 128th Terrace | | | Hialeah Gardens | FL | 33018 | |
| Fontes, Sergio | | 1827 Mildred Avenue | | | Linden | NJ | 07036 | |
| Forbes, Courtney | | 2633 Balmoral Court | | | Kissimmee | FL | 34744 | |
| Forbes, Itasha R | | 950 Rutland Road, Apt 725 | | | Brooklyn | NY | 11212 | |
| Ford, Ariel | | 19820 N. 13th Ave, #248 | | | Phoenix | AZ | 85027 | |
| Ford, Clell | | 2535 Bradford Drive | | | Sebring | FL | 33870-8459 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ford, Jacqueline | | 1312 Wisconsin Ave, Apt. #103 | | | Grafton | WI | 53024 | |
| Ford, Krystofer | | 8054 W. McNab Rd | | | North Lauderdale | FL | 33068 | |
| Forest Watkins & her Atrn, Withers, Brant Igoe & Mullennix, P.C. | | 1804 FOURTH STREET | | | PLATTE CITY | MO | 64079 | |
| Forquer, Mark W. | | 1700 South San Pablo Rd, Apt#1118 | | | Jacksonville | FL | 32224 | |
| Fort, Joanne | | 12820 Smithdale PL. | | | Boca Raton | FL | 33428 | |
| Forte, Mea | | 10730 Glenora dr, #906 | | | Houston | TX | 77065 | |
| Fortune-Brown, Lela D. | | 4343 Baton Rouge Dr. | | | Hermitage | TN | 37076 | |
| Fossett, Sarah | | 8505 Lawson Drive | | | Antioch | TN | 37013 | |
| Foster-Adams, Diane | | 11741 Newberry Grove Loop | | | Riverview | FL | 33579 | |
| Fowler, David | | | | | West Palm Beach | FL | 33406 | |
| Fowler, Susan | | 87 Brook Dr | | | Dupo | IL | 62239 | |
| Fox, Anna M. | | 470 Sunshine Dr., Apt.#.3 | | | Coconut Creek | FL | 33066 | |
| FPL | | General Mail Facility | | | Miami | FL | 33188 | |
| FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL-ACCT# 7984262167 | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FR DRAPES & MORE | | P.O. Box 60355 | | | Worcester | MA | 01606-0355 | |
| Fraga, Tahimi | | 600 NW 32nd Place, Apt# 509 | | | Miami | FL | 33125 | |
| Fraind, Barbara E. | | 31 Oregon Ave | | | Jackson | NJ | 08527 | |
| Francis, Marshae T | | 9920 Balaye Run Drive, 201 | | | Tampa | FL | 33619 | |
| Franiuk, James | | 2970 NW 68th Ave | | | Margate | FL | 33063 | |
| Frank, Stacy | | 6389 N. 73rd Drive | | | Glendale | AZ | 85303 | |
| Frank, Stefanie L. | | 1743 SW 103rd Lane | | | Davie | FL | 33324 | |
| Franken, Marie | | 361 Valverde Lane | | | St. Augustine | FL | 32086 | |
| FRANKLIN PHOTOS | | 4863 WEMBERLEY DR. | | | MEMPHIS | TN | 38125 | |
| Franz, Jack D. | | 5421 Jamespart Way | | | Sacramento | CA | 95835 | |
| Fraser, Chelsea C.M | | 10152 N.W 33rd St., Apt.#.152 | | | Coral Springs | FL | 33065 | |
| Frates, LeAnn J. | | 2802 Sycamore Ct. | | | Forest Grove | OR | 97116 | |
| Fray, Shadade A. | | 4101 N. W. 45th Ave | | | Lauderdale Lakes | FL | 33319 | |
| Fray, Shanice A. | | 4101 N.W. 45th Ave. | | | Lauderdale Lakes | FL | 33319 | |
| Fred Pryor Seminars | | P.O. Box 171315 | | | Kansas City | KS | 66117 | |
| FREDERIC W. COOK & CO., INC. | | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| Freeman, Brittney N. | | 667 NW 42nd Avenue | | | Plantation | FL | 33317 | |
| French, Sonya | | 1577 E Colonial Pkwy | | | Roseville | CA | 95661 | |
| French, Thomas R. | | 7429 E.Corrine Rd | | | Scottsdale | AZ | 85260 | |
| Friedrich, Sherry L. | | 10301 S.W. Innovation Way | | | Port St. Lucie | FL | 34987 | |
| FRIENDS OF THE LOEWS | | 54 JOURNAL SQUARE | | | JERSEY CITY | NJ | | |
| Fries, Jamie L. | | 1424 Green Elm Dr. | | | Fenton | MO | 63026 | |
| Friesen, Kimberlee S. | | 5149 S. Loure Lamour Dr. | | | Gold Canyon | AZ | 85118 | |
| Frison, Tiffany L. | | 3733 N. Goldenrod Rd., #1417 | | | Winter Park | FL | 32792 | |
| FRIST DATA MERCHANT SERVICES | | P.O. BOX 17548 | | | DENVER | CO | 80217-75-4 | |
| Frontier | | 3 High Ridge Park | ACCT. #500-646-6002-072804-5 | | Stamford | CT | 06905-1390 | |
| Frontier | | P. O. BOX 20550 | ACCT. #500-646-6002-072804-5 | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER - 503 646 6002 072804 5 | | P. O. BOX 20550 | ACCT. #500-646-6002-072804-5 | | ROCHESTER | NY | 14602-0550 | |
| Frontier Technology LLC dba MicroAge | | P.O. Box 2941 | | | Phoenix | AZ | 85062-2941 | |
| Frydel, Edmund W. | | 1921 Saltu Dr. | | | Redding | CA | 96002 | |
| FTI CONSULTING (SC) INC | | 88 PINE STREET 32ND FL | | | NEW YORK | NY | 10005 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fti Consulting, Inc. | | 909 Commerce Road | | | Annapolis | MD | 21401 | |
| FTI CONSULTING, INC. & SUBSIDIARIES | | P.O. BOX 418178 | | | BOSTON | MA | 02241-8178 | |
| Fuentes, Sulma R. | | 2821 Dusk Ln | | | Dallas | TX | 75237 | |
| Fulks, Queyana | | 4844 NW 24th Court, #315 | | | Lauderdale Lakes | FL | 33313 | |
| Fulse, Veronica | | 1848 Wynhurst Crossing | | | Stone Mountain | GA | 30088 | |
| Fulton Communication - Master Agreement | FULTON COMMUNICATIONS | 1000 HOLCOMB WOODS PKWY | BLDG 300 SUITE 300 | | ROSWELL | GA | 30076 | |
| FULTON COMMUNICATIONS | | 1000 HOLCOMB WOODS PKWY | BLDG 300 SUITE 300 | | ROSWELL | GA | 30076 | |
| Fulton Communications | | 401 Commerce Way | Suite 104 | | Longwood | FL | 32750 | |
| Fulton County | | 141 Pryor St | | | Atlanta | GA | 30303 | |
| FULTON ELECTRONIC EQUIPMENT | WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVE | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| FULTON MITEL | WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVE | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| Funderburk, Deborah A. | | 3725 Candle Ct., Apt.#8 | | | Racine | WI | 53402 | |
| Fundora, Annie | | 7550 Stirling Rd, c205 | | | Hollywood | FL | 33024 | |
| Fung-Chung, Terryann C. | | 4025 Nob Hill Road, Apt# 107 | | | Sunrise | FL | 33351 | |
| Fusco, Jessica N. | | 3319 Wycheck Lane | | | Murfeesboro | TN | 37127 | |
| Fuster, Jorge | | 5924 Mayo St. | | | Hollywood | FL | 33023 | |
| G&I VI South Florida Portfolio Spe | Bank Of America (Penn Dutch) | P.O. Box 281864 | | | Atlanta | GA | 30384-1864 | |
| G&I VI South Florida Portfolio SPE LLC | | 1600 Northeast Miami Gardens Drive | | | North Miami | FL | 33179 | |
| G&I VI SOUTH FLORIDA PORTFOLIO SPE LLC | Bank Of America (Penn Dutch) | P.O. Box 281864 | | | Atlanta | GA | 30384-1864 | |
| G.H. SMART & COMPANY INC. | | 24505 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | |
| G3 Architecture Interiors Planning | | 41 WEST 25TH STREET | | | NEW YORK | NY | 10010 | |
| GABRIEL ORTIZ | | 11005 WEST SHERIDAN STREET | | | AVONDALE | AZ | 85392 | |
| Gabriel, Jason T. | | 29471 N. 22nd Ave | | | Phoenix | AZ | 85085 | |
| Gabriel, Mary | | 406 North Broughton Square | | | Boynton Beach | FL | 33436 | |
| Gaines, Shonricka C. | | 1883 Abbey Road | | | West Palm Beach | FL | 33415 | |
| Galindez, Radames | | 7512 Ace Road | | | Lake Worth | FL | 33467 | |
| Gallagher, Derek M. | | 9175 N. 70th St. | | | Milwaukee | WI | 53223 | |
| Galleria at Roseville | Westfield Century Office | PO Box 57187 | | | Los Angeles | CA | 90074-7187 | |
| Galles, Shelby | | 6049 W Paradise Lane | | | Glendale | AZ | 85306 | |
| Gallo, Nicole | | 105 Redgate Rd West | | | Boonton | NJ | 07005 | |
| Gama, Antonio | | 4463 Idaho Street, 16 | | | San Diego | CA | 92116 | |
| Gamble, Briana | | 12534 E Cloud Rd | | | Chandler | AZ | 85249 | |
| Gamboa, Karen M. | | 2263 Fernwood CT | | | Sparks | NV | 89434 | |
| Gamboa, Maday | | 421 Regatta Dr | | | Groveland | FL | 34736 | |
| Gandy, Deanna M. | | 7757 Southland Way | | | Sacramento | CA | 95828 | |
| Ganelon, Rogelio | | 1843 W. Tamarisk | | | Phoenix | AZ | 85041 | |
| Gangl, Ashley N. | | 3087 N.W. Overlook Dr., Apt.#237 | | | Hillsboro | OR | 97124 | |
| Gans, Nancy | | 14230 Saddlebow Ct | | | Reno | NV | 89511 | |
| Ganucheau, Melissa A. | | 3444 E. Cholla St | | | Phoenix | AZ | 85028 | |
| Garat, Heather L. | | 6741 Duncan Ln. | | | Carmichael | CA | 95608 | |
| Garcia Jr., Luis | | 9350 Double R. Blvd, Apt#311 | | | Reno | NV | 89521 | |
| Garcia Salas, Alexander | | 2248 S.W. 9th St., Apt# 4 | | | Miami | FL | 33135 | |
| Garcia, Anabel | | 1100 15th Street, Apt.#211-A | | | Sparks | NV | 89431 | |
| Garcia, Anthony | | 9449 W. Sands Dr. | | | Peoria | AZ | 85382 | |
| Garcia, Carlos D | | 10836 Ibis Reserve Circle | | | West Palm Beach | FL | 33412 | |
| Garcia, Carrie | | 1140 Boston St | | | Aurora | CO | 80010 | |
| Garcia, Christy | | 8031 Doreen avenue | | | Ft. Worth | TX | 76116 | |
| Garcia, Edwin O | | 4071 N. Dixie Highway, Apt #17 | | | Oakland Park | FL | 33334 | |
| Garcia, Erik J. | | 18730 NW 47th Ave | | | Miami | FL | 33055 | |
| Garcia, Iliana | | 17240 NW 64th Ave, 210 | | | Hialeah | FL | 33015 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Jose S. | | 3220 S. Ventura Dr., Apt.#.3 | | | Tempe | AZ | 85282 | |
| Garcia, Lysanda | | 57 Smith Ave | | | Chula Vista | CA | 91910 | |
| Garcia, Megan J | | 4936 NW 186th Street | | | Miami Gardens | FL | 33055 | |
| Garcia-Barreras, Victor | | 6305 SW 23rd St | | | Miramar | FL | 33023 | |
| Garcia-Mino, Marianela | | 3035 SW 1st Avenu | | | Miami | FL | 33129 | |
| Garcon, Nadia | | 941 NW 7th Avenue | | | Miami | FL | 33136 | |
| Gardner, Eddie | | 7646 Woodworth Way | | | Orlando | FL | 32818 | |
| Gardner, Pamela | | 3438 N. 21st Dr. | | | Phoenix | AZ | 85015 | |
| Gardner, Sabrina A. | | 2906 S.W. 21st Terr., Unit 1-A | | | Delray | FL | 33445 | |
| Gardner, Treg | | 11380 S. Virginia St., Apt. 2832 | | | Reno | NV | 89511 | |
| Garnett, Shawntavia T. | | 2401 N.W. 89th Dr., Apt# 812 | | | Coral Springs | FL | 33065 | |
| Garnik, Marcos | | 14215 Sabal Dr | | | Hialeah | FL | 33014 | |
| Garr, Karen L. | | 52 Primton Way | | | Fernley | NV | 89408 | |
| Garr, Lezlie N. | | 524 Valley Mills Dr. | | | Arlington | TX | 76018 | |
| Garrett, Kelly D. | | 30 East Mowry St. | | | Chester | PA | 19013 | |
| GARRISON TODECHINE | | 5312 E TAYLOR STREET | | | PHOENIX | AZ | 85008 | |
| Garrity, Andrea N. | | 7983 Chapel Hill Court South | | | Franklin | WI | 53132 | |
| Garrity, Christine | | 119 N 30th Dr | | | Phoenix | AZ | 85009 | |
| Garrobo, Rosalinda | | 8049 N. 11th Pl. | | | Phoenix | AZ | 85020 | |
| Gary, Julie | | 5 Meadowlark Court | | | Collinsville | IL | 62234 | |
| Garza, Primitivo | | 15051 Royal Oaks Ln., Apt.#.1205 | | | North Miami | FL | 33181 | |
| Gaskin, Sharon | | 1695 Lee Rd. | | | Winter Park | FL | 32789 | |
| Gaspard, Alex H. | | 2800 N.W. 69th Ave. | | | Margate | FL | 33063 | |
| Gass, Whitney N. | | 4830 Rockledge Trail | | | Smithton | IL | 62285 | |
| Gastelo, Vanessa | | 17973 sw 13th st | | | Pembroke Pines | FL | 33029 | |
| Gates, Dominque M. | | 3122 N. Rutherford Blvd, Apt.A-6 | | | Murfreesboro | TN | 37130 | |
| GATEWAY MECHANICAL | | 1055 CASSENS INDUSTRIAL CT. | | | FENTON | MO | 63026 | |
| GATOR OFFICE PRODUCTS, INC. | | 11747 PHILIPS HWY | | | JACKSONVILLE | FL | 32256 | |
| Gauthier, Maniche | | 3556 Miramontes Circle | | | Wllington | FL | 33414 | |
| Gaviria, Ingrid | | 10900 SW 196TH ST, APT 325-N | | | Cutler Bay | FL | 33157 | |
| Gayle, Paul | | 1721 Village Blvd, Apt 105 | | | West Palm Beach | FL | 33409 | |
| GAYLORD BROS, INC. | | PO Box 4901 | | | Syracuse | NY | 13221-4901 | |
| Gaytan Medrano, Angelica | | PO Box 497 | | | Azusa | CA | 91702-0497 | |
| gCARLSON INC | | 15645 GRANT CIRCLE | | | OMAHA | NE | 68116 | |
| GCP Anthem, LLC | Robert Neihaus | 600 Lexington Ave. | 31st Floor | | New York | NY | 10022 | |
| GCP Capital Partners LLC | | 300 PARK AVE., 18th Floor | | | NEW YORK | NY | 10022 | |
| GE CAPITAL C/O RICOH USA PROGRAM | | P.O. BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| GE Capital Information Technology Solutions Inc. | GECITS | Attn Bankruptcy Department | c/o PNC Bank | PO Box 538193 | Atlanta | GA | 30353-6732 | |
| GE WALKER INC. | | 4420 E. ADAMO DR | SUITE 206 | | TAMPA | FL | 33605 | |
| Geanetta, Jessica R. | | 4523 E. Briarwood Ter. | | | Phoenix | AZ | 85048 | |
| Gearhart, Lavaughn | | PO Box 39553 | | | Ft. Lauderdale | FL | 33339 | |
| GECITS | Attn Bankruptcy Department | c/o PNC Bank | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| Geer, Susan L | | 3720 101st Ave | | | Pinellas Park | FL | 33782 | |
| Geffrard Vincent, Jennifer | | 2851 W. Prospect Rd., Apt# 1204 | | | Tamarac | FL | 33309 | |
| Geffrard, Anna | | 3332 Confetti Ln. | | | Margate | FL | 33063 | |
| GENERAL LABOR TEMPORARY SERVICES | | PO BO X 1205 | | | CHANDLER | AZ | 85244 | |
| Gentry, Tamara M. | | 1060 Kennesaw Blvd, Apt#.3215 | | | Gallatin | TN | 37066 | |
| GEORGE OMONDI | | 3127 W. WALNUT HILL LANE | APT.2093 | | IRVING | TX | 75038 | |
| GEORGE S HALL INC | | P. O. BOX 103 | 30 CHAPIN ROAD, UNIT 1204 | | PINE BROOK | NJ | 07058 | |
| George, Jammie A. | | 630 Bergen Ave, Apt#302 | | | Jersey City | NJ | 07304 | |
| George, Maya | | 11135 Whitehawk Street | | | Plantation | FL | 33324 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 44 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georges, Kyle A. | | 641 N.E. 163rd St | | | Miami | FL | 33162 | |
| Georgia - Office of the Attorney General | Office of the Attorney General | 40 Capitol Square, SW | | | Atlanta | GA | 30334 | |
| Georgia Dept. of Revenue | TAXPAYER SERVICES DIVISION | P.O. BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPT. OF REVENUE | Georgia Dept. Of Revenue - Use Tax | Taxpayer Services Division | P.O. Box 740239 | | Atlanta | GA | 30374-0321 | |
| GEORGIA DEPT. OF REVENUE - USE TAX | TAXPAYER SERVICES DIVISION | P.O. BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA NONPUBLIC POSTSECONDARY | EDUCATION COMMISSION | 2082 E. EXCHANGE PLAZA #220 | | | TUCKER | GA | 30084-5305 | |
| Georgia Nonpublic Postsecondary Education Commission | Bill Crews | 2082 E. Exchange Place | Suite 220 | | Tucker | GA | 30084 | |
| GEORGIA VENDING SERVICES | | 8260 INDUSTRIAL PL. | | | ALPHARETTA | GA | 30004 | |
| Geraghty, Barbara | | 27 Kenmuir Avenue | | | Morristown | NJ | 07960 | |
| Gerardo, Kari M. | | P.O. Box 3543 | | | Hillsboro | OR | 97123 | |
| Geters, Kimberly N. | | 8515 S. I H 35, Apt.#7119 | | | Austin | TX | 78744 | |
| Gethers, Carol M. | | 301 Cynwyd Rd., - | | | Bala Cynwyd | PA | 19004 | |
| Ghassemi, Robert | | 3040 Lakeshore Drive, 701 | | | Riviera Beach | FL | 33404 | |
| GI&VI South Florida Portfolio SPE LLC | Attn Legal Department. | 1600 Northeast Miami Gardens Drive | | | North Miami Beach | FL | 33179 | |
| GI&VI South Florida Portfolio SPE LLC | Equity One Realty & Management FL Inc. | Attn Penn Dutch Plaza Property Manager | 1550 Northeast Miami Gardens Drive | Suite 500 | North Miami Beach | FL | 33179 | |
| Gibbs, Jasmine L. | | 2111 North 41st Street | | | Milwaukee | WI | 53208 | |
| Gibbs, Virginia L. | | 9355 Cordoba Blvd | | | Sparks | NV | 89441 | |
| Gibson, Adonis | | 2321 N.W. 47th Ave | | | Lauderhill | FL | 33313 | |
| Gibson, Andrea N. | | 3253 N. 34th Street | | | Milwaukee | WI | 53216 | |
| Gibson, JaneMarie | | 17105 Castle Pine Ct. | | | Reno | NV | 89511 | |
| Gil Romero, Yasmany | | 13970 SW 158 TERRANCE | | | Miami | FL | 33177 | |
| Gilbert, Jessica D. | | 1107 W. Oshorn Rd., Apt.#105 | | | Phoenix | AZ | 85013 | |
| Gilbert, Shamekia | | 9950 Sheridan Street, Apt# 106 | | | Pembroke Pines | FL | 33024 | |
| Giles, Georgeanne | | 2170 Stowe Dr. | | | Reno | NV | 89511 | |
| Gill, Allison L. | | 17747 41st Road | | | Loxahatchee | FL | 33470 | |
| Gill, Joseph | | 14311 W Lisbon Ln | | | Surprise | AZ | 85379 | |
| Gillespie, Sarah E. | | 2907 Linda Dr. | | | Oceanside | CA | 92056 | |
| Gillion, Tonya | | 781 NW 15tj Court | | | Pompano Beach | FL | 33060 | |
| Gillion, Valerie | | 630 SW 14th Street | | | Deerfield Beach | FL | 33441 | |
| Gillis, Aretha M. | | 5328 Kahala Ct. | | | Fair Oaks | CA | 95628 | |
| Gillis, Jeramey A. | | 7194 Sportmans Dr. | | | North Lauderdale | FL | 33068 | |
| Gilmer, Donna | | 6830 Scott St | | | Hollywood | FL | 33024 | |
| Gilmore, Kathi L. | | 3301 Waterford Circle | | | Nashville | TN | 37221 | |
| Giren-Navarro, Maria L. | | 2916 Bryan St. | | | Reno | NV | 89503 | |
| GL Staffing Services, Inc | | 1285 East 10th Avenue | | | Hialeah | FL | 33010 | |
| Gladney, Vanessa | | 3741 Delor Street, apartment A, Apt A | | | St. Louis | MO | 63116 | |
| Glasper, William | | 4417 Bloomington Ave South | | | Minneapolis | MN | 55407 | |
| Glass Jr., Sevoca | | 8990 W. 19th St., Apt.#.390 | | | Rancho Cucamonga | CA | 91701 | |
| GLASSER & KLEPPIN, P.A. | | 8751 W. BROWARD BLVD. | SUITE # 105 | | PLANTATION | FL | 33324 | |
| Gleason, Susan C. | | 7272 S.E. Thorburn St. | | | Portland | OR | 97215 | |
| Glen Wiggins | | 5270 Essex Farms Lane | | | Stone Mountain | GA | 30088 | |
| Glenborough Fund VIII, LLC | c/o Glenborough Realty Trust Incorporated | 1815 South Meyers Road | Suite 550 | | Oakbrook Terrace | IL | 60181 | |
| Glenborough Fund VIII, LLC, c/o Glenborough Realty Trust Incorporated | | 400 South El Camino Real | Suite 1100 | | San Mateo | CA | 94402 | |
| Glenn, Mollie I. | | 4814 W. Mountain View Rd. | | | Glendale | AZ | 85302 | |
| GLIDDEN SPINA & PARTNERS | | 1401 Forum Way., Ste# 100 | Ste# 100 | | West Palm Beach | FL | 33401 | |
| GLOBAL EQUIPMENT | | P.O. Box 905713 | | | Charlotte | NC | 28290-5713 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Global Equipment Company | | P.O. Box 905713 | | | Charlotte | NC | 28290-5713 | |
| Glover, Danika | | 11511 Magnolia Ave, Apt.#805 | | | Riverside | CA | 92505 | |
| Glover, Valerie | | 603 Vern Drive | | | Orlando | FL | 32805 | |
| Glynn, Katrina | | 2326 Albatross Way | | | Sparks | NV | 89441 | |
| Gold, Stephanie B. | | 725 Hummingbird Way, Apt.#206 | | | North Palm Beach | FL | 33408 | |
| Golden, Michelle | | 4915 Saddlehorn Dr. | | | Memphis | TN | 38125 | |
| Goldstein, Darlene M | | 12380 NW 11th Street | | | Plantation | FL | 33323 | |
| Golubev, Denis | | 397 Bundy Ave | | | San Jose | CA | 95117 | |
| GOMEZ LAWYERS, PLLC | TWO LINCOLN CENTER | 5420 LBJ FREEWAY, SUITE 300 | | | DALLAS | TX | 75240 | |
| Gomez, Daniela | | 6225 SW 129 PL, 2012 | | | Miami | FL | 33183 | |
| Gomez, Grethel | | 11081 SW 65 St | | | Miami | FL | 33173 | |
| Gomez, Hugo | | 2805 W.76th Street, 201 | | | Hialeah | FL | 33018 | |
| Gomez, Mario | | 7141 SW 13 ST | | | Pembroke Pines | FL | 33023 | |
| Gongora, Mauricio | | 5631 W 25 Ct, Apt#11 | | | Hialeah | FL | 33016 | |
| Gonzales, Vidal | | 1825 Bracken Ave | | | Las Vegas | NV | 89104 | |
| Gonzalez, Adonys | | 5094 NW 7th Street, Blg #3 Apt 307 | | | Miami | FL | 33126 | |
| Gonzalez, Aida | | 905 NW 97TH AVENUE, 102 | | | Miami | FL | 33172 | |
| Gonzalez, Ana | | 3866 San Simeon Circle | | | Weston | FL | 33331 | |
| Gonzalez, Jeniffer | | 12051 SW 119th Street | | | Miami | FL | 33186 | |
| Gonzalez, Johana | | 18720 NW 88th Ct | | | Hialeah | FL | 33010 | |
| Gonzalez, Jose R | | 1417 NE 5th Terr | | | Ft Lauderdale | FL | 33304 | |
| Gonzalez, Maria | | 7716 Linaria Dr. | | | Orlando | FL | 32822 | |
| Gonzalez, Maritza | | 8713 Winding Lane | | | Fort Worth | TX | 76120 | |
| Gonzalez, Miguel | | 8120 SW 22nd St, Apt# B207 | | | North Lauderdale | FL | 33068 | |
| Gonzalez, Monica | | 3945 S.W. 103 Ave, E224 | | | Miami | FL | 33165 | |
| Gonzalez, Osmyn | | 701 NW 134th Ave | | | Miami | FL | 33182 | |
| Gonzalez, Otamy | | 395 Park St., Apt.-B | | | Hackensack | NJ | 07601 | |
| Gonzalez, Rosa A. | | 12470 N.W. 15th Pl., 308 | | | Sunrise | FL | 33323 | |
| Gonzalez, Sergio M. | | 20003 N. 23rd Ave, Apt.#.241 | | | Phoenix | AZ | 85027 | |
| Gonzalez, Yeni | | 39 Green Pond Rd. | | | Rockaway | NJ | 07866 | |
| Gonzalez, Yvonne | | 1112 NE 4th Street | | | Ft Lauderdale | FL | 33301 | |
| Gonzalez-Garzon, Andres | | 12470 NW 15th Pl, 308 | | | Sunrise | FL | 33323 | |
| Goode, Jolaa S. | | 6114 Riverside Blvd, Apt.B-51 | | | Sacramento | CA | 95831 | |
| GOODHEART WILCOX PUBLISHER | | 18604 West Creek Drive | | | Tinley Park | IL | 60477-6243 | |
| Goodloe, Louise | | 1326 Serenata St | | | Colton | CA | 92324 | |
| Goodman, Shattia S. | | 1630 N.W. 52th Ave. | | | Lauderhill | FL | 33313 | |
| Goodman, Susan | | 923 Patty CV | | | LaVergne | TN | 37086 | |
| GOOGLE | | Dept. 33654 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Google Inc. | David Curtin | 1600 Amphitheatre Pkwy. | | | Mountain View | CA | 94043 | |
| GOOGLE INC. | | DEPT. 33654 | P.O.BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| Google, Inc | c/o White and Williams LLP | Attn Steven E. Ostrow, Esquire | 1800 One Liberty Place | | Philadelphia | PA | 19103 | |
| Gordon, Natasha | | 1821 Benton St. | | | Memphis | TN | 38106 | |
| Gordon, Raquel | | 630 NE 4th Ave | | | Ft. Lauderdale | FL | 33304 | |
| Gorman, Lisa H. | | 24045 Yucca Loma Rd. | | | Apple Valley | CA | 92307 | |
| Goswami, Jagdish | | P.O. Box 73156 | | | Davis | CA | 95617 | |
| Gould, Melissa | | 6 Briarwood | | | St. Charles | MO | 63301 | |
| Gove, Crystal | | 14730 N 147th Dr | | | Surprise | AZ | 85379 | |
| Government Process Services Inc | | 6191 Orange Drive | Suite 6153-B | | Davie | FL | 33314 | |
| Grace, Tawana L. | | 200 Van Horne Rd. | | | Whitehouse Station | NJ | 08889 | |
| Grady, Ramona | | 3022 Virginia Ave, 2N. | | | St. Louis | MO | 63118 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graebel Moving | GRAEBEL | P.O. BOX 95246 | | | CHICAGO | IL | 60694 | |
| GRAHAM McGRUER & ASSOCIATES | | 374 EAST H STREET SUITE A PMB238 | | | CHULA VISTA | CA | 91910 | |
| GRAINGER | | Dept.875042913 | P.O. Box 419267 | | Kansas City | MO | 64141-6267 | |
| Granite Communications | CLIENT ID# 311 | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Granite Communications | CLIENT ID# 311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID# 311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | |
| Grannum, Sonia C. | | 18950 S.W. 12th St. | | | Pembroke Pines | FL | 33029 | |
| GRANNY NANNIES | | 1499 W PALMETTO PARK RD | SUITE 113 | | BOCA RATON | FL | 33486 | |
| Grant, Arlene | | 10580 N.W. 29th Manor | | | Sunrise | FL | 33322 | |
| Grant, Darren W. | | 7379 Santa Monica Dr. | | | Margate | FL | 33063 | |
| Grant, GiaVonni M. | | 5132 Homestead Ave | | | Pennsauken | NJ | 08109 | |
| Grant, Kathy D. | | 1050 E. Cactus Ave, Unit #2014 | | | Las Vegas | NV | 89183 | |
| Grant, Renee | | 131 NE 38th Street, 16 | | | Oakland Park | FL | 33334 | |
| GRANVILLE CAREY | | 22966 SEASPRAY PLACE | | | BOCA RATON | FL | 33334 | |
| Graves, Michael | | 2381 Carnegie Hall St. | | | Clark | NV | 89135 | |
| GRAY CONSTRUCTION CONTROL | | 9117 Nugent Trail | | | West Palm Beach | FL | 33411 | |
| Gray, Chantell | | 4940 Cyrilla Lane | | | Orlando | FL | 32829 | |
| Gray, Jeremy D. | | 2120 Curry Ave | | | Memphis | TN | 38108 | |
| Grayson, Gena | | 1113 Cedarhill Ct. | | | Mt. Juliet | TN | 37122 | |
| Great America Financial Services | | 625 1st Street | Suite 800 | | Cedar Rapids | IA | 52401 | |
| GREAT BASIN FIRE PROTECTION | | P.O. BOX 60789 | | | RENO | NV | 89508 | |
| GreatAmerica Financial Services Corporation | | 408 East Main Street Bldg. 1, Suite 6 | | | Marshall | MN | 56258 | |
| GreatAmerica Financial Services Corporation | | 600 TownPark Lane Suite 540 | | | Kennesaw | GA | 30144 | |
| GreatAmerica Financial Services Corporation | | 625 First Street | | | Cedar Rapids | IA | 52401-2030 | |
| GreatAmerica Financial Services Corporation | | One GreatAmerica Plaza | 625 First St. SE | | Cedar Rapids | IA | 52401 | |
| GREATER BOYNTON BEACH CHAMBER OF COMMERCE | | 1880 N. Congress Ave. | Suite# 106 | | Boynton Beach | FL | 33426 | |
| Greater Brandon Chamber of Commerce | | 330 Pauls Dr. | Ste 100 | | Brandon | FL | 33511-4952 | |
| Greater Caribbean American Cultural Coalition | | PO Box 17573 | | | Plantation | FL | 33318 | |
| GREATER ST. LOUIS DENTAL SOCIETY | | 11457 OLDE CABIN ROAD | SUITE 300 | | ST. LOUIS | MO | 63141-7139 | |
| GREEN TEAM PLUMBING | | 4561 SW 51ST STREET | BAY 801 | | DAVIE | FL | 33314 | |
| Green, Alcia | | 1525 NW 15th Street | | | Ft. Lauderdale | FL | 33311 | |
| Green, Cynthia | | 3636 Avenue DeGlen | | | Delray Beach | FL | 33445 | |
| Green, Judith | | 18134 E Powers Pl | | | Centennial | CO | 80015 | |
| Green, Mark | | 701 Ferris Lane | | | Reno | NV | 89509 | |
| Green, Melissa | | 6901 Environ Blvd, 1a | | | Lauderhill | FL | 33319 | |
| Greenawalt, Howard P. | | 8411 W. Willow Ave | | | Peoria | AZ | 85381 | |
| Greenbaum, Donald D. | | 14800 Parisian Ct. | | | Reno | NV | 89511 | |
| GREENBERG TRAURIG | | 401 EAST LAS OLAS BLVD. SUITE 2000 | | | FORT LAUDERDALE | FL | 33301 | |
| GREENBERG TRAURIG, P.A. | | 401 East Las Olas Blvd | Suite# 2000 | | Fort Lauderdale | FL | 33301 | |
| Greene, Anthony T. | | 4720 S.W. Larch Dr. | | | Beaverton | OR | 97005 | |
| Greene, Kelly J. | | 3407 E. Altadena Ave | | | Phoenix | AZ | 85028 | |
| Greene, Mamie G. | | 420 Fairview Ave | | | Orange | NJ | 07050 | |
| Gregory, Ramona | | 3121 NW 47th Terrace, 212 | | | Lauderdale Lakes | FL | 33319 | |
| Greig, Cynthia | | 5792 Strawberry Lakes Circle | | | Lake Worth | FL | 33463 | |
| Gresham, Cassandra R. | | 6953 Julia Gardens Dr. | | | Coconut Creek | FL | 33073 | |
| Griffin, Asia C. | | 6925 NW 34th Ave | | | Fort Lauderdale | FL | 33309 | |
| Grimes, Dena D. | | 11625 W. Atlantic Blvd., Apt# 33 | | | Coral Springs | FL | 33071 | |
| Grimm, Anna K. | | 633 S. Virginia Ave. | | | Belleville | IL | 62220 | |
| GRUBB & ELLIS DO NOT USE USE 2166L | GE COMM FIN BP CORP-BLACKHAWK | 500 W MONROE STREET | | | CHICAGO | IL | 60661 | |
| GRUBER TECHNICAL INC. | | 21613 N. 2ND AVE. | | | PHOENIX | AZ | 85027-2916 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 47 of 123

2/12/2015 2:39 PM

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grullon-Cruz, Migdalis | | 100 Ocean Ave, 2nd Floor | | | Jersey City | NJ | 07305 | |
| Grundy, Rafeal R. | | 7461 Sugar Plum Ln. | | | Jacksonville | FL | 32244 | |
| Grunewald, Jennifer | | 6744 N 13th Place | | | Phoenix | AZ | 85014 | |
| GSH GROUP INC | | P.O. BOX 103 | 30 CHAPIN ROAD, UNIT 1204 | | PINE BROOK | NJ | 07058 | |
| Guerrero, Gildardo | | 1831 Sabalm Plam Dr, 206 | | | Davie | FL | 33324 | |
| Guerrero, Ivan M. | | 1485 Majesty Terr. | | | Weston | FL | 33327 | |
| Guevara, Erlin | | 449 Arkansas Court | | | Kissimmee | FL | 34759 | |
| Guilbert, John | | 872 Crystal Lake Drive | | | Pompano | FL | 33064 | |
| Gulati, Anuj | | 3452 Elm Ave, Unit # 205 | | | Long Beach | CA | 90807 | |
| Gunesh, Deborah | | 447 Pine St. | | | Brooklyn | NY | 11208 | |
| Gunpat, Timothy A. | | 9720 N.W. 26th Ct. | | | Cooper City | FL | 33024 | |
| Gupton, Arthur | | 5750 Speaking Rock Ave | | | Las Vegas | NV | 89131 | |
| Gura, Jason | | 13011 W Surrey Avenue | | | El Mirage | AZ | 85335 | |
| Guse, John | | 215 Cardinal Ln | | | Chaska | MN | 55318 | |
| Gustave, Serline | | 624 Snapper Way | | | Delray Beach | FL | 33445 | |
| Gutierrez, Muriel | | 24073 SW 112 Place | | | Homestead | FL | 33032 | |
| Gutierrez, Rachel R. | | 39 E. Hampton Ave | | | Mesa | AZ | 85210 | |
| Gutierrez, Rebecca J. | | 16754 W. Tonbridge St. | | | Surprise | AZ | 85374 | |
| Gutowski, Heather U. | | 20015 N 17th Dr. | | | Phoenix | AZ | 85027 | |
| Gutzmer, Rose | | W148 N6164 Wampum Dr | | | Menomonee Falls | WI | 53051 | |
| Guzman, Sandra | | 11660 Church Street, 449 | | | Ranco Cucamona | CA | 91730 | |
| H&G SCHULTZ DOOR | | 11635 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| Haddock, Daniel C. | | 10100 Bay Meadows Rd., Apt. 404 | | | Jacksonville | FL | 32256 | |
| Haddock, Shannon | | 63 S Sable Blvd, #27E | | | Aurora | CO | 80012 | |
| Hader, James | | 108 Debbie Court | | | Waukesha | WI | 53005 | |
| Haggard, Stephen J. | | 10517 Music Ave | | | Las Vegas | NV | 89144 | |
| Hahn Loeser & Parks LLP | Rocco I. Debitetto, Esq. | 200 Public Square, Suite 2800 | | | Cleveland | OH | 44114 | |
| HAIG SERVICE CORPORATION | | 5601 NORTH POWERLINE ROAD | SUITE 303 | | FORT LAUDERDALE | FL | 33309 | |
| HAINES ELECTRIC | | P.O. BOX 1590 | | | GLENDORA | CA | 91740 | |
| Hainline, Nicole M. | | 13052 S. Airport Rd. | | | Buckeye | AZ | 85326 | |
| Hales, Hugh | | 1827 E. Hermosa Dr. | | | Tempe | AZ | 85283 | |
| Hall, Arvol L. | | 12310 Bruns Glen Lane | | | Tomball | TX | 77377 | |
| Hall, Darselle | | 14020 Biscayne Blvd, #806 | | | North Miami | FL | 33181 | |
| Hall, Errol A. | | 3380 Longfield Dr. | | | Snellville | GA | 30039 | |
| Hall, Jacqueline | | 9202 N 19th Ave, Apt. 238 | | | Phoenix | AZ | 85021 | |
| Hall, Jelissa S. | | 11200 S.W. 179th St. | | | Miami | FL | 33157 | |
| Hall, Teresa S. | | 4746 Gertrude Dr. | | | Memphis | TN | 38125 | |
| Hall, Trina | | 6316 Mariposa Ave, Apt.# 15 | | | Citrus Heights | CA | 95610 | |
| Halliday, Camella R. | | 3121 N.W. 47th Terr., Apt# 412 | | | Lauderdale Lakes | FL | 33319 | |
| Halprine, Rosana | | 12350 Westridge Dr | | | Reno | NV | 89511 | |
| HAMILTON PHOTO DESIGN | | PO BOX 14342 | | | MADISON | WI | 53714 | |
| Hamilton, Larysa A. | | 3453 Calais Cir | | | Antioch | TN | 37013 | |
| Hamlett, Christopher R. | | P.O. Box 671504 | | | marietta | GA | 30006 | |
| Hammock, Domonique Y. | | 3759 Timberline Dr. | | | Orange Park | FL | 32065 | |
| Hamon, Kelly M. | | 12000 S. Virginia Street | | | Reno | NV | 89511 | |
| Hampton Inn | Asmari Inc. | 6135 Youngerman Circle | | | Jacksonville | FL | 32244 | |
| Hampton, Diana C. | | 11833 Smoke Rise Ct. | | | Maryland Heights | MO | 63043 | |
| Hanaka, Kara H | | 8329 Trent Ct, Apt C | | | Boca Raton | FL | 33433 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hand, Jennifer M. | | 224 Kosciusko ave | | | South Plainfield | NJ | 07080 | |
| Haney, David | | 201 Blue Ridge Dr. | | | Glen Carbon | IL | 62034 | |
| Hankerson, Sharonda | | 1132 NW 30th Avenue | | | Ft. Lauderdale | FL | 33311 | |
| Hansen Jr., William | | 31 Dacotah Ave | | | Oakland | NJ | 07436 | |
| Hanson, Denae J. | | 9372 W. Payson Rd. | | | Tolleson | AZ | 85353 | |
| Harbin, Charles D. | | 7740 Southside Blvd, Apt.#2302 | | | Jacksonville | FL | 32256 | |
| Hardiman, Charles J | | 5861 N. Apopka Vineland Rd | | | Orlando | FL | 32818 | |
| Hardrick, Eva L | | 5723 Gasparilla Park Ct. | | | Jacksonville | FL | 32244 | |
| Harduwar, Asha | | 8 Clover St | | | Old Brifge | NJ | 08857 | |
| Hardy, Jeffrey | | 9202 N 19th Ave, #238 | | | Phoenix | AZ | 85021 | |
| Hargis, Steven | | 2135 E. Fountain St. | | | Mesa | AZ | 85213 | |
| Hargrave, Latrese | | 95079 Starling Court | | | Fernandina Beach | FL | 32034 | |
| Harlan, Michael | | 108 Jackie Lane | | | Murfreesboro | TN | 37129 | |
| HARMON ELECTRIC INC. | | 945 WEST DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| Harmon, Daniel | | 62 Ashby B | | | Deerfield Beach | FL | 33442 | |
| HARMONY PATH SCHOOL/ MASSAGE THER | | 20800 CENTER RIDGE RD | SUITE 107 | | ROCKY RIVER | OH | 44116 | |
| Harp, LaShaun | | 2851 Griffin Road, Apt 210 | | | Ft.auderdale | FL | 33312 | |
| Harrell, Cameo | | 261 ne 38st, Apt d317 | | | Oakland Park | FL | 33334 | |
| Harrell, Chassity N. | | 10 Gaston Park Dr #206 | | | Lebanon | TN | 37087 | |
| Harrell, Shawn | | 2713 Lynchurst Ave | | | St. Louis | MO | 63114 | |
| Harrilagan, Parbatie | | 116 Lake Emerald | | | Oakland Park | FL | 33309 | |
| HARRIS COUNTY ALARM DETAIL | | 9418 JENSEN DRIVE | SUITE A | | HOUSTON | TX | 77093 | |
| Harris, Bobbi A. | | 330 S. Beck, Unit#.124 | | | Tempe | AZ | 85281 | |
| Harris, Charmaine | | 2760 Somersest Drive, 201 | | | Lauderdale Lakes | FL | 33311 | |
| Harris, Falasade | | 240 Talmadge St., Apt.# 2 | | | New Brunswick | NJ | 08901 | |
| Harris, Horace A. | | PO Box 41282 | | | Memphis | TN | 38174-1282 | |
| Harris, Jacquanecia | | 6505 Alta Monte Dr | | | Tampa | FL | 33609 | |
| Harris, Jeffrey D. | | P.O. Box 452364 | | | Ft. Lauderdale | FL | 33345 | |
| Harris, Jennifer A. | | 1530 N.W. 124thTerr., #203 | | | Sunrise | FL | 33323 | |
| Harris, Lonay G. | | 800 Concourse Village West, Apt.#.19K | | | Bronx | NY | 10451 | |
| Harrise, Denise | | 1903 E. 32nd Ave | | | Tampa | FL | 33610 | |
| Harrist, Eddue-Edithe | | 2850 N.W. 44th St, Apt.#.202 | | | Oakland Park | FL | 33309 | |
| Hart, Deserie M. | | 6949 N.W. 6 Ct. | | | Miami | FL | 33150 | |
| Hart, Quandra L. | | 14014 N. 32nd St., #150 | | | Phoenix | AZ | 85032 | |
| Hartel, Diane | | 5131 Mark Drive | | | Boynton Beach | FL | 33472 | |
| Hartmann, Melissa | | 43 Plumtree Lane | | | Willingboro | NJ | 08046 | |
| Harvey, Julia S. | | 1106 NW 10th St | | | Boynton Beach | FL | 33426 | |
| HARVEYS LOCK & DOOR | | 6 EAST BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| Hash, Christopher | | 141 Cumberland Oaks Dr. | | | Tullahoma | TN | 37388 | |
| Hash, Laurie E. | | 141 Cumberland Oaks Dr. | | | Tullahoma | TN | 37388 | |
| Hatcher, Tracy M. | | 8206 Windypine Lane | | | Jacksonville | FL | 32244 | |
| Haven, Brandi | | 6519 N. 69th Dr., | | | Glendale | AZ | 85303 | |
| Havens, Angela | | 6303 Landsdowne Ave | | | Philadephia | PA | 19151 | |
| Havens, Janet A. | | 4922 Dobbin Springs Lane | | | Kingwood | TX | 77345 | |
| Hawaii Dept. of Commerce and Consumer Affairs | Jo Ann Uchida Takeuchi | 335 Merchant Street | | | Honolulu | HI | 96813 | |
| Hawkins Service Company Inc | | 3203 US HWY 301 South | | | Riverview | FL | 33578 | |
| Hawkins, Ann M | | 18513 S.E. 20th Way | | | Vancouver | WA | 98683 | |
| Hawkins, Johnny | | 1045 N.E. 12th Ave., Apt# 2 | | | Ft. Lauderdale | FL | 33312 | |
| Hayden, Whitney | | 18313 SW Jann Dr | | | Beaverton | OR | 97006 | |
| HAYES HANDPIECE KANSAS CITY | | 6045 MARTWAY ST. #101 | | | MISSION | KS | 66202 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYES HANDPIECE REPAIR | | 154 SE CONDOR DRIVE | | | GRESHAM | OR | 97080 | |
| Haymond Jr., Claudell | | 1429 Pellican Point | | | Madison | TN | 37115 | |
| Haynes, Krystal | | 7851 Davie Road Ext, Apt 1214 | | | Hollywood | FL | 33024 | |
| Haynes, Tracey | | 207 Neptune Ave | | | Jersey City | NJ | 07305 | |
| Hayt, Hayt & Landau, P.L. | | 7765 SW 87 Ave | Suite#101 | | Miami | FL | 33173 | |
| Hayward, Christopher | | 1930 Isherwood Terrace | | | St. Augustine | FL | 32092 | |
| Haze, Yvonne L. | | 3719 St. Louis Ave | | | St. Louis | MO | 63107 | |
| HCC | HCC LIFE INSURANCE CO | BOX 402032 | | | ATLANTA | GA | 30384-2032 | |
| HCC LIFE INSURANCE CO | | BOX 402032 | | | ATLANTA | GA | 30384-2032 | |
| Head, Louise | | 350 E. Vista Ridge Mall Dr., Apt.#.1116 | | | Lewisville | TX | 75067 | |
| HEALTH CARE LOGISTICS, INC. | | P.O. BOX 400 | | | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH PARTNERS MEDICAL GROUP | | P.O. BOX 77026 | | | MINNEAPOLIS | MN | 55480-7726 | |
| Health Professions Press,Inc. | | P.O. Box 10624 | | | Baltimore | MD | 21285-0624 | |
| Healy, Toni T. | | 709-595 Rio Dosa Drive, PO bOX 383 | | | Janesville | CA | 96114 | |
| Heaney, Marilyn | | 1800 Maplewood Trail | | | Coconut Creek | FL | 33063 | |
| Hearell, Austin V | | 7331 SW 13th Terrace | | | Miami | FL | 33144 | |
| HEARTSTART CPR PLUS | REBECCA MILLER | 40 LAKE MIST DRIVE | | | COLLIERVILLE | TN | 38017 | |
| Heath, Sabra K. | | 371 W. 20th Ave, Apt.#.4 | | | Apache Junction | AZ | 85120 | |
| Heather Shea | Anthem Education Group | Heather Shea | 1000 Corporate Drive, Suite 500 | | Fort Lauderdale | FL | 33334 | |
| Heather Shea | Anthem Education Group | Heather Shea | 1000 Corporate Drive, Suite 500 | | Fort Lauderdale | FL | 33334 | |
| Heck, Sara | | 2629 S 12th St | | | St. Louis | MO | 63118 | |
| HECTOR R. CHAVEZ JR. | | 3945 SW 103 AVE APT #E224 | | | MIAMI | FL | 33165 | |
| HEICHEL PLUMBING INC | | 647 BUSINESS PARK BLVD. | | | WINTER GARDEN | FL | 34787 | |
| Heiferman, Naomi | | 375 SE Abeto Lane | | | Port St. Lucie | FL | 34983 | |
| Heil And Company, P.A. C.P.A. | | 11011 Sheridan Street | Suite# 201 | | Cooper City | FL | 33026 | |
| Heinman, Lavanda J. | | 108 Wisteria Dr | | | Longwood | FL | 32779 | |
| Heintzman, Jeremy A. | | 15635 N. Hidden Valley Ln. | | | Peoria | AZ | 85382 | |
| HELGET GAS PRODUCTS | | P.O.Box 24246 | | | Omaha | NE | 68124-0246 | |
| HELIX EDUCATION INC. | | 175S WEST TEMPLE | SUITE 700 | | SALT LAKE CITY | UT | 84101 | |
| Hemans, Sheneca N. | | 7005 N.W. 99th Ave. | | | Tamarac | FL | 33321 | |
| Hemphill, Valory Y. | | 9844 Cypresswood Dr., Apt.#702 | | | Houston | TX | 77070 | |
| Henderson, Helaine T. | | 12035 Huffmeister Rd., Apt.#420 | | | Cypress | TX | 77429 | |
| Henderson, Kymberly A. | | 8008 Magnolia, Apt.20 | | | Riverside | CA | 92504 | |
| Henderson, LaWanda M. | | 10922 Saint Francis Ln. | | | St.Ann | MO | 63074 | |
| Hendrickson, Robert M. | | 4210 NW 9th Street | | | Delray Beach | FL | 33445 | |
| Henry Fernandez | | 4208 SW 138th Place | | | Miami | FL | 33175 | |
| HENRY SCHEIN | | P.O.BOX 121130 DEPT 1130 | | | DALLAS | TX | 75312-1130 | |
| Henry, Judith | | 9936 Nob Hill Lane | | | Sunrise | FL | 33351 | |
| Henry, Nicardo A. | | 9520 N.W. 52 Ct. | | | Sunnrise | FL | 33351 | |
| Henry, Presley | | 3561 W. Hillsboro Blvd., Apt # H508 | | | Coconut Creek | FL | 33073 | |
| Henry, Ricaldo | | 9520 N.W 52nd Ct. | | | Sunrise | FL | 33351 | |
| Henry, Yolanda | | 4620 Portofino Way, Apt. 106 | | | West Palm Beach | FL | 33409 | |
| Hentges, Lance | | 928 Franklin Ter Unit 1 | | | Minneapolis | MN | 55406-1101 | |
| Herard, Lyndsy | | 37 Tulane Place | | | Lincoln Park | NJ | 07035 | |
| HERFF JONES COMPANY | | 8805 SW 150TH STREET | | | PALMETTO BAY | FL | 33176 | |
| HERFF JONES INC. | | P.O. Box 099292 | | | Chicago | IL | 60693 | |
| HERMAN GOLDNER CO INC | | 7777 BREWSTER AVENUE | | | PHILADELPHIA | PA | 19153-3210 | |
| Hernandez, Alexis | | 6250 N.W. 173rd st., Apt.#310 | | | Miami | FL | 33015 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Allison | | 6352 25th Ave Lowr | | | Kenosha | WI | 53143-4704 | |
| Hernandez, David R. | | 2310 Peaceful Valley Dr. | | | Spring | TX | 77373 | |
| Hernandez, Hector | | 2054 Hermitage Drive | | | Wellington | FL | 33414 | |
| Hernandez, Jessica | | 4284 Deste Ct, 205 | | | Lake Worth | FL | 33467 | |
| Hernandez, Jorge | | 8230 SW 12th Terr | | | Miami | FL | 33144 | |
| Hernandez, Jose Albert | | P.O. Box 813 | | | Patton | CA | 92369 | |
| Hernandez, Kevin A. | | 16518 sapphire St. | | | Weston | FL | 33331 | |
| Hernandez, Lazaro J. | | 4361 S.W. 160th Ave., Apt# 100 | | | Miramar | FL | 33027 | |
| Hernandez, Monica B. | | 510 N.W. 157th Ln. | | | Pembroke Pines | FL | 33028 | |
| Hernandez, Rodolfo R. | | 402 River Point Dr. | | | Tampa | FL | 33619 | |
| Hernandez, Valerie | | 2470 Wellington Green Dr | Apt 210 | | Wellington | FL | 33414-9321 | |
| HERNDON POST OFFICE | | 821 HERNDON AVE. | | | ORLANDO | FL | 32803 | |
| Herrero, Daisy C | | 9871 N.W. 123rd Terr | | | Hialeah | FL | 33018 | |
| Herrod, Jasmine | | 8123 NW 100th Lane | | | Tamarac | FL | 33321 | |
| Hersch, Matthew T. | | 691 N.E. 193rd Terr. | | | Miami | FL | 33179 | |
| Heselton, Nancy L. | | 4428 Old River St. | | | Oceanside | CA | 92057 | |
| HESI-Division of Elsevier Inc. | | POB 7247-8950 | | | Philadelphia | PA | 19170-8950 | |
| Hester, Ryan | | 12910 W Sheridan | | | Avondale | AZ | 85392 | |
| Hetzel, Carla P. | | 316 Maplewood Dr. | | | St. Johns | FL | 32259 | |
| Hewlett Packard Financial Svc Co | | PO Box 402582 | | | Atlanta | GA | 30384 | |
| Hewlett, Christian | | 7317 Timberidge Dr | | | N Richland Hills | TX | 76180 | |
| Hewlett-Packard Financial Services Company | | 420 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Heydi C. Fernandez | | 7371 W. 30th Avenue | | | Hialeah | FL | 33018 | |
| Hialeah Fire Department | City of Hialeah Fire Prevention | PO Box 919000 | | | Orlando | FL | 32891-9000 | |
| Hickman-Morris, Tiphani | | 9530 SW 41st St, Apt# 301 | | | Miramar | FL | 33025 | |
| Hicks, Anton T. | | 350 3rd Ave, Apt.#322 | | | Chula Vista | CA | 91910 | |
| Hicks, Taisha | | 4778 Sea Oats Circle, Ap# 108 | | | West Palm Beach | FL | 33417 | |
| Hidalgo, Javier A. | | 8230 NW 8th Street | | | Miami | FL | 33126 | |
| Hidalgo, Mevis | | 9235 Broad Manor Rd. | | | Miami | FL | 33147 | |
| HIGH CALIBER AIR CONDITIONING LLC | | 44335 W. VINEYARD ST. | | | MARICOPA | AZ | 85139 | |
| HIGHER EDUCATION COORDINATING COMMISION | | 775 COURT ST. NE | | | SALEM | OR | 97301 | |
| HigherEdJobs.com | | 715 Lake Street | Suite#400 | | Oak Park | IL | 60301 | |
| Hight, Peggy Sue | | 2450 Lantana Rd., Apt#315 | | | Lantana | FL | 33462 | |
| HighTech Collision | | 2015 Lee St. | | | Hollywood | FL | 33020 | |
| Hightower, Emily | | 10383 Cochran Ave | | | Riverside | CA | 92505 | |
| HILARY LYNN | | 4316 VONCILLE STREET | | | HALTOM CITY | TX | 76117 | |
| Hilbert, Andrea | | 11561 NW 23 Street | | | Plantation | FL | 33323 | |
| Hill York Service Corp | | PO 350155 | | | Ft. Lauderdale | FL | 33335-0155 | |
| Hill, Alicia | | 3820 Ancient Oak Dr., Apt.#1119 | | | Euless | TX | 76040 | |
| Hill, James | | 1061 Ballard Rd | | | Lawrenceburg | KY | 40342 | |
| Hill, John | | 5270 North Orange Ave | | | Winter Park | FL | 32792 | |
| Hill, Kimberly | | 361 NW 36th Street | | | Oakland Park | FL | 33309 | |
| Hill, Renee | | 8735 Cypress Walk Court | | | Tamarac | FL | 33321 | |
| Hill, Shavon L. | | 1114 W. Lexington Circle | | | Memphis | TN | 38107 | |
| Hill-Rom | | P.O. Box 643592 | | | Pittsburgh | PA | 15265-3592 | |
| HILLSBOROUGH AREA REGIONAL TRANSIT | | 1201 East 7th Avenue | | | Tampa | FL | 33605 | |
| Hillsborough County Appraiser | | 601 E Kennedy Blvd | | | Tampa | FL | 33602 | |
| Hillsborough County Board Of County | Code Enforcement Dept. | 10119 Windhorst Road | | | Tampa | FL | 33619 | |
| Hillsborough County Health Department | Environmental Health Services | P.O. Box 5135 | | | Tampa | FL | 33675-5135 | |
| Hilson, Derek | | 36805 N 30th Street | | | Cave Creek | AZ | 85331 | |
| HINCKLEY SPRINGS | | P. O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Hinds, Melody A | | 1908 Landside Dr | | | Valrico | FL | 33594 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIRELIVE | | 27651 LA PAZ ROAD SUITE100 | | | LAGUNA NIGUEL | CA | 92677 | |
| Hirt, Matthew J. | | 2650 N.W. 56th Ave, Apt.#.412 | | | Lauderhill | FL | 33313 | |
| HISPANIC CHAMBER OF COMMERCE | METRO ORLANDO | 3201 E COLONIAL DR, STE A20 | | | ORLANDO | FL | 32803 | |
| History Education | | P.O. Box 18753 | | | Newmark | NJ | 07191-8753 | |
| Hobson, Jenell G. | | 11801 W. Atlantic Blvd, Apt.#.21 | | | Coral Springs | FL | 33071 | |
| Hogaboom, Peter | | 1502 Grayson Run Ct. | | | Rosenberg | TX | 77471 | |
| Hogan Construction | | 2101 NW 33 Street | Suite 100 | | Pompano Beach | FL | 33069 | |
| Hohney, LaShanna | | 3002 Powell Ave | | | Pennsauken | NJ | 08110 | |
| Holden, Jannah R. | | 1190 Vista Canyon Ln | | | Newbury Park | CA | 91320 | |
| Holden, Vickie L. | | 3939 Canterbury Rd | | | Riverside | CA | 92504 | |
| Holder, Emilio F. | | 12757 Sophiamarie | | | Orlando | FL | 32828 | |
| HOLIDAY INN PHILADELPHIA-CHERRY HILL | | 2175 MARLTON PIKE WEST | | | CHERRY HILL | NJ | 08002 | |
| Hollis, Dallas J. | | 5251 Glide St., Apt.#1. | | | Davis | CA | 95618 | |
| Holloway, Vallie M. | | 824 First Ave South | | | Jacksonville Beach | FL | 32250 | |
| HOLLY BECK | | 25207 N. 44 AVE | | | PHOENIX | AZ | 85083 | |
| Holm, Christina E. | | 2802 Grasslands Dr., Apt.#121 | | | Sacramento | CA | 95833 | |
| Holmblade, Paul J. | | 6739 Mopsy Lane | | | Jacksville | FL | 32210 | |
| Holmes, Deborah E. | | 2929 Greenleaf Dr. | | | St. Charles | MO | 63303 | |
| Holmes, Patricia | | 4779 NW 90th Ave | | | Sunrise | FL | 33351 | |
| Holmes, Sylvia | | 309 Starling Dr. | | | Mesquite | TX | 75149 | |
| HOME DEPOT | | Dept. 32-2541779637 | P.O. Box 9055 | | Des Moines | IA | 50368-9055 | |
| Home Maintenance & Construction Contr.Inc. | | 1102 Blanding Blvd. | | | Orange Park | FL | 33068 | |
| Honeycutt, Billy | | 9104 Ne Broadway St. | | | Portland | OR | 97220 | |
| Hood, Jeremiah P. | | 1321 Auburn Hills Dr. | | | Saint Charles | MO | 63304 | |
| Hood, Nabandia L. | | 148 Heatherwood Drive | | | Royal Palm Beach | FL | 33411 | |
| Hooks, Justice | | 1441 NW 2nd Street, #3 | | | Ft Lauderdale | FL | 33311 | |
| Hopkins, Frances | | 9552 W. Tropicana, Apt.#.2046 | | | Las Vegas | NV | 89147 | |
| Horne, Barbara A. | | 1318 Ramblewood Ln. | | | Woodlyn | PA | 19094 | |
| Hornick, Lisa M. | | 1915 The Woods II | | | Cherry Hill | NJ | 08003 | |
| Hort, Heather | | 210 Sussex Dr. | | | Cinnaminson | NJ | 08077 | |
| Hosang, Karen A. | | PO Box 450254 | | | Ft Lauderdale | FL | 33345-0254 | |
| Hoseit, Maria P. | | 16855 S.W. 172 Ave | | | Miami | FL | 33187 | |
| Host.Net | | 3500 NW Boca Raton Blvd | Bld. 900 | | Boca Raton | FL | 33431 | |
| Houdek, Linda S. | | 27410 N. 60th Dr. | | | Phoenix | AZ | 85083 | |
| Houston II, Aubrey D. | | 5246 Shellborne Circle, Apt.#.7 | | | Memphis | TN | 38134 | |
| Houston, Johanna | | 801 Heritage Trail | | | Hermitage | TN | 37076 | |
| Howard, Christopher P. | | 508 St Louis Rd. | | | Fernley | NV | 89408 | |
| Howard, Irene E. | | 2313 Greenwood Dr. | | | Lindenwold | NJ | 08021 | |
| Howder, Savanna Y. | | 2700 Caprock Rd | | | McKinney | TX | 75071 | |
| Howell, Mary | | 12644 N 47th Ave | | | Glendale | AZ | 85304 | |
| Howell, Nekitress | | 2655 NW 13th CT | | | Ft. Lauderdale | FL | 33311 | |
| Howell, Sean A. | | 10109 67th Street | | | Kenosha | WI | 53142 | |
| HTI Building, LLC | | 9451 East Happy Valley Road | | | Scottsdale | AZ | 85255 | |
| Hubley, Allison | | 15744 E Yucca Drive | | | Fountain Hills | AZ | 85268 | |
| Hudasko, Elizabeth | | 54 Dora Av | | | Spotswood | NJ | 08884 | |
| Hudgins, Pamela | | 51 Wallis Ave, #1 | | | Jersey City | NJ | 07306 | |
| HUDSON EXTERMINATING CO | | 351 LAWRENCE STATION RD | | | LAWRENCEVILLE | NJ | 08648 | |
| Hudson, Wanatamia | | 5705 Society Park Blvd | | | Tampa | FL | 33617 | |
| Hufcor Florida Group | | 1301 Central Park Dr | | | Sanford | FL | 32771-6638 | |
| Huffey, Warlyn A. | | 4209 Becket Ct. | | | Las Vegas | NV | 89129 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGHES CUSTOMAT INC. | | 170 BOULDER INDUSTRIAL DR. | | | BRIDGETON | MO | 63044 | |
| Hughes, Alisia | | 2025 Edward Stec Blvd | | | Edison | NJ | 08837 | |
| Hughes, Elisha D. | | 3105 Oakland Shores Dr., J-103 | | | Oakland Park | FL | 33309 | |
| Hughes, Rhondale L. | | 11741 Newberry Grove Loop | | | Riverview | FL | 33579 | |
| Huls, Daniel | | 2867 N 77th St | | | Milwaukee | WI | 53222 | |
| Huls, Francyne S. | | 1215 N.E 150th Street | | | Miami | FL | 33161 | |
| Humphrey, Kathryn E. | | 14015 N. 94th St., Apt.# 1095 | | | Scottsdale | AZ | 85260 | |
| Humphrey, Terry | | 8749 Southern Glen Drive | | | Jacksonville | FL | 32256 | |
| Hunt, Maria L. | | 3842 W Seldon Lane | | | Phoenix | AZ | 85051 | |
| Hunt, Mark J. | | 4562 Cole St | | | West Palm Beach | FL | 33417 | |
| Hunter, Asha D. | | 2801 Buena Vista Pike | | | Nashville | TN | 37218 | |
| Hunter, Ronald | | 110 S.W. 91st Ave., Apt# 208 | | | Plantation | FL | 33324 | |
| Hurley, John J. | | 10384 Boynton Pl. Cir | | | Boynton Beach | FL | 33437 | |
| HUSCH BLACKWELL | | PO Box 802765 | | | Kansas City | MO | 64180-2765 | |
| Husch Blackwell LLP | c/o Time Tyler | 190 Carondelet Plaza, Suite 600 | | | ST, Louis | MO | 63105 | |
| Husch Blackwell LLP | Husch Blackwell LLP | c/o Time Tyler | 190 Carondelet Plaza, Suite 600 | | ST, Louis | MO | 63105 | |
| Hutchens, Julie | | 3775 EP True Pkwy #182 | | | WDM | IA | 50265-7696 | |
| Hutkin, Samuel | | 755 Eldorado Ave. | | | Clearwater Beach | FL | 33767 | |
| Huyck, Kristen | | 24909 Madison Ave. #2511 | | | Murrieta | CA | 92562 | |
| Hyatt, Kimberly | | 690 S.W. 29th ter | | | Fort Lauderdale | FL | 33312 | |
| HYGENIC LABS & COSMETICS | | 6500 NW 12th Ave #114 | | | Fort Lauderdale | FL | 33309 | |
| Hyler, Kenyetta J. | | 5317 N. 58th St. | | | Milwaukee | WI | 53218 | |
| Hylton, Lisa | | 16950 N. Bay Rd, 1503 | | | Sunny Isles Beach | FL | 33160 | |
| HYPER CORE SOLUTIONS | | 1600 GOLF ROAD | SUITE 1200 | | ROLLING MEADOWS | IL | 60008 | |
| HY-VEE #30502 | | 5820 WESTOWN PARKWAY | ATTEN ACCOUNTS RECEIVABLE | | WEST DES MOINES | IA | 50266-8290 | |
| Ibebunjo, Elisha I. | | 283 Las Palmas St. | | | Royal Pam Beach | FL | 33411 | |
| IBM 2009-06-24 4257223 Term Lease Master Agrmnt | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2009-09-15 4257223 D00G01647 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2009-12-29 4257223 D00G20248 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-09-01 4257223 D00G50726 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-10-01 4257223 D00G58724 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-10-01 4257223 D00G59502 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-10-01 4257223 R00G52641 3rd Qtr 2010 Rate Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-10-07 4257223 R00G57557 Term Lease Supplement 4Q10 Rate Schedule | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-11 4257223 D00G61862 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2010-11-12 4257223 D00G61212 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 53 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM 2010-12-20 4257223 D00G61246 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-01 4257223 D00G61899 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-01 4257223 D00G61900 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-01 4257223 D00G63307 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-01 4257223 D00G64007 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-01 4257223 D00G64499 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-01-11 4257223 D00G64684 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-03-24 4257223 R00G80274 1st Qtr 2011 Rate Supplement replaces R00G72173 | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-07-01 4257223 R00G82345 2 Qtr 2011 Rate Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-07-27 4257223 R00G92741 3rd Qtr 2011 Rate Supp | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-11-12 4257223 D00H00207 | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2011-12-05 4257223 D00G98956 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2012-01-05 R00H06564 1st Qtr 2012 Rate Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2012-03-09 R00H06564 1st Qtr D00H13065 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM 2012-03-09 R00H06564 1st Qtr D00H13067 Term Lease Supplement | IBM CORPORATION | P.O. BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | P. O. BOX 534151 | | | ATLANTA | GA | 30353-4151 | |
| IBM Credit LLC | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| IBM Credit LLC | | 4111 Northside Pkwy | NW | | Atlanta | GA | 30327-3015 | |
| IBM Credit LLC | Phoenix CSO | PO Box 10349 | | | Phoenix | AZ | 85064-0349 | |
| ICE MOUNTAIN | | P.O. BOX 856680 | ACCT. #0121202667 | | LOUISVILLE | KY | 40285-6680 | |
| iCIMS | ICIMS INC | 90 MATAWAN ROAD | PARKWAY 120, FIFTH FLOOR | | MATAWAN | NJ | 07747 | |
| iCIMS - Additional Data Feed | ICIMS INC | 90 MATAWAN ROAD | PARKWAY 120, FIFTH FLOOR | | MATAWAN | NJ | 07747 | |
| Icon Digital | | 7677 SW Ellipse Way | | | Stuart | FL | 34997 | |
| ID PRINTS | KATHY SEMKE | P. O. BOX 1089 | | | CARLTON | OR | 97111 | |
| ID Wholesaler | | 1501 NW 163rd St | | | Miami | FL | 33169 | |
| Idaho Department of Revenue | | P.O. Box 56 | | | Boise | ID | 83756 | |
| Idaho State Board of Education | Valerie Fenske | 650 W. State Street | S-307 | | Boise | ID | 83720-0037 | |
| IDCSERVCO | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| IDCSERVCO BUSINESS SERVICES | | P.O. BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| IDEA ART | | 1005 EAST WOODMEN ROAD | | | COLORADO SPRINGS | CO | 80920 | |
| IDENTICO, LLC | | 3948 PEMBROKE ROAD, SUITE E | | | PEMBROKE PARK | FL | 33021 | |
| IDEXX LABORATORIES | IDEXX DISTRIBUTION | P.O. BOX 101327 | | | ATLANTA | GA | 30392-1327 | |
| IfbyPhone | | 300 W. Adams St | Suite 900 | | Chicago | IL | 60606 | |
| Illinois Board of Higher Education | Doug Franklin | 431 East Adams St. | 2nd Floor | | Springfield | IL | 62701 | |
| Illinois Department Of Financial | And Professional Regulation | 100 West Randolph, 9th Floor | | | Chicago | IL | 60601 | |
| Illinois Department Of Financial | And Professional Regulation | 320 West Washington Street 3rd Floor | | | Springfield | IL | 62786 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois National Insurance Company | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Illinois State Board of Education - Division of Educator and School Development | ATTN Private Business and Vocational Schools | 100 North FirstSt | E-310 | | Springfield | IL | 62777 | |
| Image International Manufacturing Inc. | | 8040 Belvedere Rd. | | | West Palm Beach | FL | 33411 | |
| IMC Properties | | 696 NE 125 Street | | | North Miami | FL | 33161 | |
| Independent Financial Advisors | | 3030 North Rocky Point Drive West | Att Lorna Hayes (Sheridan Road) | | Tampa | FL | 33607 | |
| Indian Harbor Insurance Company | Greg McCoy | XL Professional | 100 Constitution Plaza, 17th Floor | | Hartford | CT | 06103 | |
| Indiana Board for Proprietary Education/Indiana Commission for Higher Education | Ross Miller | 101 W. Ohio Street | Suite 670 | | Indianapolis | IN | 46204-1984 | |
| Indiana Department of Workforce Development, Office for Career and Technical Schools | Terri J. Banks | 10 N. Senate Avenue | SE 304 | | Indianapolis | IN | 46204 | |
| INDOOR OCEANS | DAVID BUCH | 1237 RIVERWOOD DR. | | | NASHVILLE | TN | 37216 | |
| INDUSTRIAL COOLING CORPORATION | | 70 LIBERTY ST. | | | METUCHEN | NJ | 08840 | |
| InfoCision | | P.O. BOX 932441 | | | CLEVELAND | OH | 44193 | |
| Ingraham, Brett | | P.O. Box 626 | | | Higley | AZ | 85236 | |
| Inigo, Patricia T | | 8145 NW 7th Street, Apt. #434 | | | Miami | FL | 33126 | |
| Inigral, Inc. | UVERSITY, INC. (FORMERLY INIGRAL) | 1550 Bryant Street | Suite 545 | | San Francisco | CA | 94103 | |
| Inman, Andrea | | 7360 E June St | | | Mesa | AZ | 85207 | |
| Inner Traditions International Ltd | | One Park Street | | | Rochester | VT | 05767 | |
| INSIGHT GLOBAL | | P.O. BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| Institute for Supply Management | | 2055 E. CENTENNIAL CIR. | | | Tempe | AZ | 85284 | |
| Integra Telecom | | 1201 NE Lloyd Blvd., Suite 500 | | | Portland | OR | 97232 | |
| Integra Telecom | | P.O. BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| INTEGRA TELECOM - MILWAUKEE OFFICE | | P.O. BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| Integrity Web Consulting Monthly Retainer - CounterSigned | INTEGRITY WEB CONSULTING INC | 6358 DELMAR BLVD | SUITE 444 | | ST LOUIS | MO | 63130 | |
| Internal Revenue Service | | 1352 Marrows Rd, Ste 204 | | | Newark | DE | 19711-5445 | |
| Internal Revenue Service | Attn M. James | 1352 Marrows Rd, Ste 204 | | | Newark | DE | 19711-5445 | |
| INTERNAL REVENUE SERVICE | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201-0039 | |
| INTERVET INC | | BOX 198428 | | | ATLANTA | GA | 30384-8428 | |
| INTRALINKS | | PO Box 10259 | | | New York | NY | 10259-0259 | |
| INTRANET COMMUNICATIONS GROUP | | 3500 NW 2 AVE, UNIT 727 | | | BOCA RATON | FL | 33431 | |
| Iowa Department ofEducation | Collen Hunt | 400 E. 14thSt | | | Des Moines | IA | 50319 | |
| IRIS BADILLO | | 13970 SW 154 PLACE | | | MIAMI | FL | 33196 | |
| Irizarry, Vicky | | 9007 Cormorant Court | | | Tampa | FL | 33641 | |
| Iron Mountain | | 4449 South 36th St. | | | Phoenix | AZ | 85040 | |
| IRON MOUNTAIN | | P.O. Box 27128 | | | New York | NY | 10087-7128 | |
| IRON MOUNTAIN | | P.O. BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| Iron Mountian | IRON MOUNTAIN | P.O. Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountian - Revised | IRON MOUNTAIN | P.O. Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountian - Shredding | IRON MOUNTAIN | P.O. Box 27128 | | | New York | NY | 10087-7128 | |
| IRVING FALSE ALARM REDUCTION PROGRAM | | P.O. BOX 840534 | | | DALLAS | TX | 75284 | |
| IRVING ISD | | 3620 VALLEY VIEW LANE | | | IRVING | TX | 75038 | |
| Isaiah, Lisa I. | | 9341 Nelan Dr. | | | St. Louis | MO | 63137 | |
| Ismael, Joane | | 2789 S. Oakland Forest Dr., Ap.#103 | | | Oakland Park | FL | 33309 | |
| Ismail, Hussam | | 1350 S.W. 66th Terr. | | | Plantation | FL | 33317 | |
| ISS FACILITY SERVICES - PHOENIX | | P.O. Box 197 | | | SAN ANTONIO | TX | 78291-0197 | |
| IT SOFTWARE SOLUTIONS INC | | 3801 N UNIVERSITY DRIVE | SUITE 312 | | SUNRISE | FL | 33351-6322 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 55 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iturbe, Alejandro J. | | 3020 N.E. 320nd Ave., Apt# 1407 | | | Ft. Lauderdale | FL | 33308 | |
| Ivy, Barbara | | 1073 Woodfield Road | | | Greenacres | FL | 33415 | |
| Izquierdo, Javier | | 420 North Royal Poncianna Blvd, F-5 | | | Miami Springs | FL | 33166 | |
| Izquierdo, Yessenia C. | | 320 N.E. 165th St | | | North Miami Beach | FL | 33162 | |
| J & P LAUNDRY | | 1378 MOHAWK DRIVE | | | MOUNTAINSIDE | NJ | 07092 | |
| JACKS KEY SERVICES | | P.O.BOX 1521 | | | ONTARIO | CA | 91762 | |
| Jackson Archie, Tandra | | 121 Colonial Pine Lane | | | Minneola | FL | 34715 | |
| Jackson County | | 112 W. Lexington Ave | | | Independence | MO | 64050 | |
| JACKSON COUNTY COLLECTOR | | P.O. BOX 219747 | ACCT. #20044559B | | KANSAS CITY | MO | 64121-9747 | |
| Jackson Jr., Kenneth | | 19871 SW 3rd Place | | | Pemboke Pines | FL | 33029 | |
| Jackson, Bianca A. | | 1738 Millstream Way | | | Henderson | NV | 89074 | |
| Jackson, Diamond N. | | 8103 s. Palm Dr., apt# 311 | | | Pembroke Pines | FL | 33025 | |
| Jackson, JacQuanda | | 16440 NW 18th Court | | | Miami | FL | 33054 | |
| Jackson, Malik | | 4128 S. Carambola Cir | | | Coconut Creek | FL | 33066 | |
| Jackson, Ricketta D. | | 1776 Broad River Rd. | | | College Park | GA | 30349 | |
| Jackson, Rochelle | | 14 Tillman lane | | | Willingboro | NJ | 08046 | |
| Jackson, Valerie | | 1767 N. Jog Road, #204 | | | West Palm Beach | FL | 33411 | |
| JACKSON-HIRSH, INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062-2542 | |
| Jacobs, Diana | | 7142 West Sheila Lane | | | Phoenix | AZ | 85033 | |
| Jacobs, Letitia A. | | 555 Butterfield Rd, Apt.#.1004 | | | Houston | TX | 77090 | |
| Jacobs, Nichole Y. | | 4215 N. university Dr., Apt# 311 | | | Sunrise | FL | 33351 | |
| Jacobs, Theresa | | 9788 NW 5th CT | | | Coral Springs | FL | 33071 | |
| Jacobs, Tsanai N. P. | | 738 Willow Drive | | | Winter Springs | FL | 32708 | |
| Jacome, Luz E. | | 9511 S.W. 148 Ave Cir S. | | | Miami | FL | 33196 | |
| Jacquet Jr, Wilner | | 424 E Dr. MLK Blvd Jr. Apt #2, 2 | | | Belle Glade | FL | 33430 | |
| Jaguey Bakery Inc. | | 3251-53-55 NW North River Drive | | | Miami | FL | 33142 | |
| JAIME GALLEGOS | | P.O. BOX 4565 | | | MONTEBELLO | CA | 90640-9310 | |
| Jain, Doney B. | | 47 Whittingham Pl., Apt.#.3 | | | West Orange | NJ | 07052 | |
| JAM ELECTRICAL INC. | | 330 CR 4011 | | | DAYTON | TX | 77535 | |
| JAMES CROSBIE | | 3811 SW 106th Terrace | | | Davie | FL | 33328 | |
| James, Brittany | | 8215 Sun Spring, 72 | | | Orlando | FL | 32825 | |
| James, Elonda | | 1714 Daytona Lane | | | Jacksonville | FL | 32218 | |
| James, Melinda M. | | 2506 W. Dunlap Ave, apt 353 | | | Phoenix | AZ | 85029 | |
| James, Patrick F. | | 715 Thurman Ct. | | | Smyrna | TN | 37167 | |
| James-Lynch, Toni-Ann | | 690 S.W 29th Terrace | | | Ft. Lauderdale | FL | 33312 | |
| James-Pellam, Katrina R. | | 352 Greenbriar Dr., Unit.2 | | | Union | NJ | 07083 | |
| JAMIE SALAZAR | | 116 DAFFODILL STREET | | | OCEANSIDE | CA | 92058 | |
| JAMIECA NUTLOUIS | | 2712 W. Sahuaro Dr, Apt 04-202 | | | Phoenix | AZ | 85029 | |
| JANET RETANA | | 1239 N. 28TH PLACE | | | PHOENIX | AZ | 85008 | |
| JANI KING OF RENO REGION | | 155 GLENDALE AVE, SUITE 1 | | | SPARKS | NV | 89431 | |
| JANI KING OF ST. LOUIS INC. | | P. O. BOX 505044 | | | ST. LOUIS | MO | 63150 | |
| Jani, Vinit | | 59 Hemlock Dr | | | Paramus | NJ | 07652 | |
| Jankowiak, Stephen J. | | 3505 Monroe St., Apt.#.103 | | | Hollywood | FL | 33021 | |
| Jarlos, Marivic | | 3432 Rawhide St. | | | Las Vegas | CA | 89120 | |
| Jarrett, Lisa | | 408 N. Taylor Rd | | | Seffner | FL | 33584 | |
| Jaryno, Shawn B. | | 83 E. 24th St. | | | Bayonne | NJ | 07002 | |
| JASONS DELI - KANSAS | | 2400 N. WOODLAWN #230 | CUST. #0454 | | WICHITA | KS | 67220 | |
| JASONS DELI-HOUSTON | | P.O. BOX 4869 DEPT. 271 | ACCT. #00775SD | | HOUSTON | TX | 77210-4869 | |
| Jasper, Lourdes | | 2323 NW 187th Ave | | | Pembroke Pines | FL | 33029 | |
| Jativa, Wilson | | 1557 Night Owl Trail | | | Middleburg | FL | 32068 | |
| Javan Morris | | 414 NE 12th Avenue | | | Boynton Beach | FL | 33435 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jax, Christine | | 9397 Osprey Isles Blvd. | | | West Palm Beach | FL | 33412 | |
| JAYME JEDINE CLARK | | 9440 N 32 AVE | #1161 | | PHOENIX | AZ | 85051 | |
| JAYROSA BENALLY | | 6 CR 5591 | | | FARMINGTON | NM | 87401 | |
| JC Tile | | 205 FIRST STREET | | | HURON | OH | 44839 | |
| JEA | Jacksonville Electric Authority | P.O. Box 45047 | | | Jacksonville | FL | 32231-5047 | |
| JEAN BROWN | | 6421 ADRIATIC WAY | | | GREENACRES | FL | 33413 | |
| JEANA SANCHEZ | | 929 Dogwood Ln. | | | Oceanside | CA | 92058 | |
| Jean-Charles, Betty | | 192 Hemming Way | | | Boynton Beach | FL | 33426 | |
| JEANETTE COLBERT | | 43155 N. OUTER BANK DR | | | ANTHEM | AZ | 85086 | |
| Jean-Louis, Belonde K. | | 3164 North Jog Road, Apt.#9211 | | | West Palm Beach | FL | 33411 | |
| Jean-Louis, Melissa | | 155 Heath Way | | | Fayetteville | GA | 30214 | |
| Jean-Marie, Varline | | 1125 Wyoming Ave | | | Fort Lauderdale | FL | 33312 | |
| Jefferson, Beverly L. | | 5709 Crievewood Dr. | | | Bartlett | TN | 38135 | |
| Jefferson, Lolita | | 38 W. SPRING AVE, FL 1 REAR | | | ARDMORE | PA | 19003 | |
| Jefferson, Olita R. | | 663 South 10th St. | | | Newark | NJ | 07108 | |
| JEFFERY MASON | | 109 NW 10TH CT | | | DANIA | FL | 33004 | |
| Jenkins, Karra | | P.O Box 35361 | | | Phoenix | AZ | 85069 | |
| Jenkins, Precious V. | | 3953 Tamarrca Circle, Apt.#104 | | | Memphis | TN | 38125 | |
| Jenkins, Stephen E. | | 1600 Yearling Dr. | | | Florissant | MO | 63033 | |
| Jerome, Christa | | 3132 Wolfe Rd. | | | Clearwater | FL | 33759 | |
| JERRI BENALLY | | PO BOX 3131 | | | SHIPROCK | NM | 87420 | |
| JERSEY CITY FIRE DEPARTMENT | | 465 MARIN BLVD | | | JERSEY CITY | NJ | 07302 | |
| Jessup, Lisa | | 9219 Nugent Trail | | | W. Palm Beach | FL | 33411 | |
| Jets Pizza | | 2045 Gulf To Bay Blvd. | Unit# C | | Clearwater | FL | 33765 | |
| Jex, Dionesia J | | 506 Cadiz Dr | | | Groveland | FL | 34736 | |
| JIM COLEMAN, LTD. | | 1500 HICKS ROAD | SUITE 400 | | ROLLING MEADOWS | IL | 6008--1224 | |
| JIM KIDWELL REFRIGERATION | | 20701 N.SCOTTSDALE RD. | SUITE#107-417 | | SCOTTSDALE | AZ | 85255-6413 | |
| JIM N NICKS BAR-B-QUE | | 3755 CORPORATE WOODS DRIVE | | | VESTAVIA HILLS | AL | 35242 | |
| Jimenez, Alicia B. | | 13665 S.W. Larch PL., Apt.#.41 | | | Beaverton | OR | 97005 | |
| Jimenez, Carolyn | | 521 Park Tree Ter, Apt.#414 | | | Orlando | FL | 32825 | |
| Jimenez, Esteban | | 769 N. 6th St. | | | Newark | NJ | 07107 | |
| Jimenez, Marisol | | 7471 NW 179 Terr | | | Hialeah | FL | 33015 | |
| Jimenez, Rebecca | | 540 Crystal Ave | | | Vineland | NJ | 08360 | |
| Jimenez, Vivianne | | 89 Danforth Ave | | | Jersey City | NJ | 07305 | |
| Jimenez-Mora, Lisset | | 12234 SW 148 Terrace | | | Miami | FL | 33185 | |
| Jiunta, Martin | | 7737 N. 107th Dr. | | | Glendale | AZ | 85307 | |
| JIVE COMMUNICATIONS INC. | | 19606 | 5505 N. CUMBERLAND AVE STE.307 | | CHICAGO | IL | 60656 | |
| Joanne Williams | | 2515 Victoria Point Dr | | | Jacksonville | FL | 32218 | |
| JOBTARGET | | 225 State Street | Suite# 300 | | New London | CT | 06320 | |
| JOCELYN YAZZIE | | P.O. Box 116 | | | ROUND ROCK | AZ | 86547 | |
| JOE JOES CATERING | | 817 WESTPORT RD. | | | KANSAS CITY | MO | 64111 | |
| JOHN DEWEY | | 1708 E. NORTHGATE DR. # 2015 | | | IRVING | TX | 75062 | |
| John F. Veal, Jr. | Program Head of Computer Networking Tech. | 1515 E. Indian School Rd. | | | Phoenix | AZ | 85014 | |
| JOHN G. KNOLL & SONS FLORIST | | 5936 OLD STATE RD. | | | IMPERIAL | MO | 63052 | |
| JOHN R. AMES, CTA | DALLAS COUNTY TAX ASSESSOR - COLLECTOR | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R. DEWEY | | 1708 E. NORTHGATE DR. #2015 | | | IRVING | TX | 75062 | |
| JOHN WILEY & SONS | | P.O.Box 416502 | | | Boston | MA | 02241-6502 | |
| JOHN WILEY & SONS, INC. | | P.O. BOX 416502 | | | BOSTON | MA | 02241-6502 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Wiley Volume and Pricing May 2013 | JOHN WILEY & SONS | P.O.Box 416502 | | | Boston | MA | 02441-6502 | |
| John, Doreen | | 405 Holland Dr. | | | Somerset | NJ | 08873 | |
| John, Larry R. | | 8244 Old Military Trail | | | Boynton Beach | FL | 33436 | |
| John, Tracy | | 2365 N.E. 173rd St., C310 | | | North Miami Beach | FL | 33160 | |
| Johnson Controls - Planned Service - Phoenix | JOHNSON CONTROLS | P.O. BOX 905240 | | | CHARLOTTE | NC | 28290-5240 | |
| Johnson III, Oscar | | 9706 Commodore Dr | | | Seffner | FL | 33584 | |
| Johnson, Adrienne R. | | 400 South 7th Ave | | | Highland Park | NJ | 08904 | |
| Johnson, Anthony M. | | 11983 Green Mountain | | | Reno | NV | 89506 | |
| Johnson, Bamikole | | 12525 NE 13th Ave apt 315 | | | North Miami | FL | 33161 | |
| Johnson, Danielle | | 1953 E. Presidio Rd. | | | Phoenix | AZ | 85022 | |
| Johnson, Donna J. | | 1315 Riverchase Dr, Apt.#.1811 | | | Coppell | TX | 75019 | |
| Johnson, Inez | | 1320 N. McQueen Rd. | | | Chandler | AZ | 85225 | |
| Johnson, Jasmine J. | | 1608 Arrowhead Dr. | | | Gadsden | AL | 35903 | |
| Johnson, Jason | | 5005 Jamieson 3S | | | St Louis | MO | 63109 | |
| Johnson, Joshua D. | | 833 N.W. Fieldcrest Way, Apt.S.203 | | | Beaverton | OR | 97006 | |
| Johnson, Kathryn | | 6007 Bourbon Dr. | | | Carmichael | CA | 95608 | |
| Johnson, Keisha L. | | 3003 Summer View Dr. | | | Stone Mountain | GA | 30083 | |
| Johnson, Kennisha | | 10023 Belle Rive Blvd, 304 | | | Jacksonville | FL | 32256 | |
| Johnson, Marcus | | 9324 Starcross Ave | | | Cordova | TN | 38016 | |
| Johnson, Marion | | 1129 Woodland Av | | | Plainfield | NJ | 07060 | |
| Johnson, Michael | | 4033 Glenbrook Dr | | | Arlington | TX | 76015 | |
| Johnson, Phylicia | | 8092 Red Reef Lane | | | Boynton Beach | FL | 33436 | |
| Johnson, Regina L. | | 18 Railroad Street | | | Browns Mills | NJ | 08015 | |
| Johnson, Roderick | | 1592 Fox Trace Dr. | | | Cordova | TN | 38016 | |
| Johnson, Sandra | | 5423 Buchanan Rd. | | | Delray Beach | FL | 33484 | |
| Johnson, Sharon M. | | 2030 N.W. 88 Way | | | Pembroke Pines | FL | 33024 | |
| Johnson, Sherry | | 5419 Trailoaks Dr | | | Florissant | MO | 63033 | |
| Johnson, Stephan | | 2252 n 44 st, 2057 | | | Phoenix | AZ | 85008 | |
| Johnson, Susan W | | 918 Eagle Ln. | | | Apollo Beach | FL | 33572 | |
| Johnson, Takisha R. | | 708 Donner Pass, Apt A | | | St. Peters | MO | 63376 | |
| Johnson, Taneisha | | 6 Bayside Pk. Dr. | | | Jersey City | NJ | 07305 | |
| Johnson, Terry M. | | 7359 Peppermill Lane | | | Memphis | TN | 38125 | |
| Johnson, Travis | | 1516 Ravens Crest Dr. East | | | Plainsboro | NJ | 08536 | |
| Johnson, Velma J. | | 8250 Vineyard Ave, Apt.#.76 | | | Rancho Cucamonga | CA | 91730 | |
| Johnson, Walter N | | 10526 Pebble Beach Ct | | | Jacksonville | FL | 32222 | |
| Johnson, Wanda F. | | 5306 Arlington St. | | | Philadelphia | PA | 19131 | |
| Johnson, Yolanda R. | | 8634 Texas Acorn Ave | | | Houston | TX | 77078 | |
| Johnson-Eaton, Eboni | | 4505 QUEEN SINCLAIR CIR | | | Millington | TN | 38053 | |
| Johnston, Andrea M. | | 521 Aqua Ridge Dr. | | | St. Louis | MO | 63129 | |
| JOHNSTONE SUPPLY | | 3451 N 35 AVE | | | PHOENIX | AZ | 85017 | |
| Johnstone Supply-FLA | | 5620 NW 12th Avenue | Suite 101 | | Fort Lauderdale | FL | 33309 | |
| Johnstone Supply-JAX | | P.O. Box 864652 | | | Orlando | FL | 32886-4652 | |
| JOHNSTONE SUPPLY-SACRAMENTO | | PO Box 13845 | | | Sacramento | CA | 95853 | |
| Johnstone, Lisa K. | | 3410 E. Carol Circle | | | Phoenix | AZ | 85028 | |
| JONATHAN DE LA ROSA | | 18241 N. 20TH DR. | | | PHOENIX | AZ | 85023 | |
| JONATHAN MATTHEW PANTALEONI | | 1722 DEL NORTE AVE | | | SAINT LOUIS | MO | 63117 | |
| JONES & BARTLET LEARNING | | P.O. 417289 | | | Boston | MA | 02241-7289 | |
| JONES & BARTLETT LEARNING, LLC | | P.O. BOX 417289 | | | BOSTON | MA | 02241-7289 | |
| JONES MCCLURE PUBLISHING | | P.O. BOX 868 | | | HOUSTON | TX | 77001-0868 | |
| Jones, Aaron L. | | 2250 E. Deer Valley, Apt.#86 | | | Phoenix | AZ | 85024 | |
| Jones, Ariel J | | 1651 N.W. 56 Terr | | | Lauderhill | FL | 33313 | |
| Jones, Daryl | | 1188 NW 40th Ave, 103 | | | Lauderhill | FL | 33313 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Debra A. | | 2635 Coulter Lane | | | Memphis | TN | 38133 | |
| Jones, Deepika | | 12004 Olmstead Drive | | | Fayetteville | GA | 30215 | |
| Jones, Donita | | 1472 Bitterberry Lane | | | Orange Park | FL | 32065 | |
| Jones, Edward | | 2481 SE Hallahan St | | | Port St. Lucie | FL | 34952 | |
| Jones, Fateema | | 262 Grant Ave. | | | Jersey City | NJ | 07305 | |
| Jones, Jennifer | | 693 Catherine St | | | Perth Amboy | NJ | 08861 | |
| Jones, Marciana V. | | 1437 Central Ave | | | Memphis | TN | 38104 | |
| Jones, Marlon | | 1521 S.W. 98th Ave. | | | Pembroke Pines | FL | 33025 | |
| Jones, Melanie R | | 2179 N.W. 18th Terr, Apt#2 | | | Miami | FL | 33125 | |
| Jones, Mia | | 18001 Cypress Trace Dr. | | | Houston | TX | 77090 | |
| Jones, Monica N. | | 6723 N. 130th Ave | | | Glendale | AZ | 85307 | |
| Jones, Patricia | | 10776 Rutgers Road | | | Jacksonville | FL | 32218 | |
| Jones, Romone L. | | 6723 N. 130th Ave. | | | Glendale | AZ | 85307 | |
| Jones, Sabrina | | 5650 Timber Creek Dr., Apt.#2301 | | | Houston | TX | 77084 | |
| Jones, Shanae F | | 2402 N.W 170 street | | | Miami Gardens | FL | 33056 | |
| Jones, Tammy B. | | 5080 Warwick Ave | | | Sacramento | CA | 95820 | |
| Jones, Tyneika | | 13911 Green Teal Ln. | | | Houston | TX | 77039 | |
| Jones, Willa B. | | 23219 W. Yavapai St. | | | Buckeye | AZ | 85326 | |
| Jones-Packwood, Hope | | 117 Marthas Ln | | | Pocono Lake | PA | 18347 | |
| Jordan, Christopher | | 906 PineMoor Ct | | | Brandon | FL | 33510 | |
| Jordan, Dumaurier D. | | 8282 Calvine Rd, Apt.#2047 | | | Sacramento | CA | 95828 | |
| Jordan, Pamela | | 2130 Golf Course Drive | | | Reston | VA | 20191 | |
| Jordon, Tonia | | 512 Highland Park Dr. | | | Irving | TX | 75061 | |
| Jorge, Eddy | | 13755 SW 26th Street | | | Miramar | FL | 33027 | |
| Jorgensen Laboratories | | 1450 North Van Buren Ave | | | Loveland | CO | 80537 | |
| JOSE HERNANDEZ | | P.O. BOX 813 | | | PATTON | CA | 92369 | |
| JOSEF SILNY & ASSOCIATES INC. | INTERNATIONAL EDUCATION CONSULTANTS | 7101 S.W. 102 AVENUE | | | MIAMI | FL | 33173 | |
| JOSEPH DONATO PHOTOGRAPHY | | 2594 WHITEOUT PASS | | | HENDERSON | NV | 89052 | |
| Joseph, Anthony F. | | 6351 S.w. 35th Place | | | Miramar | FL | 33023 | |
| Joseph, Francilia | | 1330 N.W. 132nd Terr. | | | Miami | FL | 33167 | |
| Joseph, Geanny | | 6290 nw 15 street | | | Margate | FL | 33063 | |
| Joseph, Peggy | | 5239 N.W. 96 Ave | | | Sunrise | FL | 33351 | |
| Joseph, Walker | | 6636 S.W. 33rd St. | | | Miramar | FL | 33023 | |
| Joslin, Jori | | 1442 Charles Ave | | | St Paul | MN | 55104 | |
| JOSTENS | | 21336 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | |
| JOVANNA L.PATRICK | | 102060 SW GREENBERG ROAD | LINCOLN TOWER SUITE 1250 | | PORTLAND | OR | 97223 | |
| JP Morgan Chase Bank | Court Orders and Levies | P.O. Box 183164 | | | Columbus | OH | 43218-3164 | |
| JSL INDUSTRIES | | 10013 8TH ST. SUITE E-2 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JUAN ARROYO | | 1716 CITRUS ORCHARD WAY | | | VALRICO | FL | 33594 | |
| JUANA VALDES | | 5630 SW 27 STREET APT E | | | WEST PARK | FL | 33023 | |
| Jules, Jeffery D. | | 2537 Maitland Crossing Way, apt#12102 | | | Orlando | FL | 32810 | |
| Jules, Job | | 11211 South Military Trail, 5312 | | | Boynton Beach | FL | 33436 | |
| Jumelles, Celines | | 5505 Bennington drive | | | Jacksonville | FL | 32244 | |
| Junior, Sara O. | | 508 El Sereno Pl., Apt#163 | | | Tampa | FL | 33603 | |
| JYS Career Education Consulting | | 12308 INDIGO SPRINGS CT | | | BRISTOW | VA | 20136 | |
| K&V FLORIST | | 23 FEE FEE | | | MARYLAND HEIGHTS | MO | 63043 | |
| Kaempfer Crowell Renshaw Gronauer & Fiorentino | | 50 West Liberty Street | Suite 900 | | Reno | NV | 89501 | |
| Kaempfer Crowell Renshaw Gronauer & Fiorentino | | 510 W. Fourth Street | | | Carson City | NV | 89703 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaempfer Crowell Renshaw Gronauer & Fiorentino | Wendy Applegate | 8345 West Sunset Road | Suite 250 | | Las Vegas | NV | 89113 | |
| Kahn, Glenn | | 17653 Charnwood Dr | | | Boca Raton | FL | 33498 | |
| Kaiser, Brian | | 1400 Quail Ridge, Apt.#56 | | | Roseville | CA | 95678 | |
| Kalina, Steven | | 3791 W. Magic Spruce Dr. | | | Meridian | ID | 83646 | |
| Kalish, Adam J. | | 661 Gardenia Ln. | | | Plantation | FL | 33317 | |
| Kane, Jenna | | 192 Bay 34th Street | | | Brooklyn | NY | 11214 | |
| KANSAS BOARD OF REGENTS | | 1000 S.W. JACKSON #520 | | | TOPEKA | KS | 66612-1368 | |
| Kansas Board of Regents | Crystal Puderbaugh | 1000 SW Jackson St. | Suite 520 | | Topeka | KS | 66612 | |
| Kansas Board of Regents | Jacqueline Johnson | 1000 SW Jackson St. | Suite 520 | | Topeka | KS | 66612 | |
| Kansas Board of Regents | Katie Geier | 1000 SW Jackson St. | Suite 520 | | Topeka | KS | 66612 | |
| Kansas Finance Department | City Of Kansas City Missouri | P.O. Box 843322 | | | Kansas City | MO | 64184 | |
| Kapalka, Christopher | | 408 n.e 6th st, apt# 417 | | | Ft. Lauderdale | FL | 33304 | |
| KAPLAN INC | | P.O. Box 203930 | | | Dallas | TX | 75320-3930 | |
| Karas, Jason J. | | 12126 N. 141st Dr. | | | Surprise | AZ | 85379 | |
| KARLA ZETINO | | 9931 CONSTANCE ST. | | | DALLAS | TX | 75220 | |
| Karvanek, Cynthia | | 41425 Yorktown Ct | | | Anthem | AZ | 85086 | |
| Kasny, Ed | | 809 Roosevelt St | | | Bridgewater | NJ | 08807 | |
| Kaszuk, Melinda J. | | 4760B Carefree Trail | | | West Palm Beach | FL | 33415 | |
| KATHY C. WILMORE | | 5404 Crossing Rocks Court | | | Riviera Beach | FL | 33407 | |
| KATHY ROBBINS | | 5423 BUCHANAN RD. | | | DELRAY BEACH | FL | 33484 | |
| KATHY WILLIAMSON | | 5404 CROSSING ROCKS COURT | | | RIVER BEACH | FL | 33407 | |
| Kato, Seishi | | 21003 NW 14th Place, No. 844 | | | Miami Gardens | FL | 33169 | |
| Kaufman Semeraro & Leibman LLP | R. Scott Fahrney | Woolworth Building | 233 Broadway, Suite 2370 | | New York | NY | 10279 | |
| Kaushal, Dinah | | 11743 Northpointe Blvd, Apt# 435 | | | Tomball | TX | 77377 | |
| KAZ-TV | | 4343 E. CAMELBACK RD. #130 | | | PHOENIX | AZ | 85018 | |
| Keels, Lori | | 528 NW 87th Terrace | | | Coral Springs | FL | 33071 | |
| Keen, Sharon | | 1416 Clearview St., Apt.F-522 | | | Philadelphia | PA | 19141 | |
| Keifer, Jennifer A. | | 721A Burnt Tavern Rd. | | | Point Pleasant | NJ | 08742 | |
| Keil, Beverly S. | | 125 Pheasant Run | | | Johnson Creek | WI | 53038 | |
| KEISHA ANDRE | | 14260 SW 121 ST PL | | | MIAMI | FL | 33186 | |
| Keith, Elizabeth D | | 2351 Gilmore St | | | Jacksonville | FL | 32204 | |
| Kelley, Kimberly | | 452 Lakeshore Dr | | | St Clair | MO | 63077 | |
| Kemp, Lakesha | | 8000 N.W. 13th Court | | | Miami | FL | 33147 | |
| KENDALL PLUMBING & ROOTER INC. | | P.O. BOX 74 | | | MESA | AZ | 85211-0074 | |
| KENDRA KIGHT | | 7300 LEVITT COURT | | | WATAUGA | TX | 76148 | |
| Kennedy, Aurelia T. | | 8240 S.W. 22nd St., Apt# 304 | | | North Lauderdale | FL | 33068 | |
| Kenshoo Counter Signed Agreement | KENSHOO INC. | DEPT LA 23651 | | | PASADENA | CA | 91185-3651 | |
| Kentucky Commission on Proprietary Education | Robert Curry | 500 Mero Street | Capital Plaza Tower | Room 303 | Frankfort | KY | 40601 | |
| Kerr, Calvin | | 2017 NW 46th AVe, A103 | | | Lauderhill | FL | 33313 | |
| Ketelsen, Shannon | | 1339 Monte Lane | | | Winter Park | FL | 32792 | |
| Kettenhofen, Jeffery | | 631 Crestwood Dr | | | Waukesha | WI | 53188 | |
| KEVIN IRAHETA | | 1517 METROCREST DR. # 238 | | | CARROLLTON | TX | 75006 | |
| Keys, Jaiya | | 8290 Gate Parkway W, 1318 | | | Jacksonville | FL | 32216 | |
| KEYSTONE COMMERCIAL CARPET | MAINTENANCE INC | 88 GLOCKER WAY SUITE #309 | | | POTTSTOWN | PA | 19465 | |
| Khadivar, Jennifer M. | | 1321 Auburn Hills Dr. | | | St. Charles | MO | 63304 | |
| Khaial, Muhammed M. | | 7901 Colony Circle S., Apt.#202 | | | Tamarac | FL | 33321 | |
| Khan, Annesha | | 10594 W. Sample Road | | | Coral Springs | FL | 33065 | |
| Khan, Asad | | 707 Merrywood Dr. | | | Edison | NJ | 08817 | |
| Khan, Zia | | 5598-109th Terr. No. | | | Pinellas Park | FL | 33782 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khialani, Dinesh K. | | 401 N.E. Mizner Blvd., PH902 | | | Boca Raton | FL | 33432 | |
| Kiebler, Brandon N. | | 6250 Antire Rd. | | | High Ridge | MO | 63049 | |
| Kiefer, Kelly M. | | 12445 E. Louisiana Ave | | | Aurora | CO | 80012 | |
| KIERSTEN DAVIS | | 4956 MAPLE AVE | | | ST. LOUIS | MO | 63113 | |
| Kilgore International | | 36 W. Pearl Street | | | Coldwater | MI | 49036 | |
| Killion, Robert | | 6580 Springwood Dr | | | Reno | NV | 89523 | |
| KIM ESQUERRE | | 4528 TORREY PINES DRIVE | | | CHINO HILLS | CA | 91709 | |
| KIM ESQUIRE CONSULTING AGREEMENT | KIM ESQUERRE | 4528 TORREY PINES DRIVE | | | CHINO HILLS | CA | 91709 | |
| KIMBERLEY L. SMITH | | 42B SMULL AVENUE | | | CALDWELL | NJ | 07006 | |
| KIMZAY OF FLORIDA | | PO BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| Kimzay of Florida, Inc | | P.O. Box 5020 3333 New Hyde Park Road | Suite 100 | | New Hyde Park | NY | 11042 | |
| Kimzay of Florida, Inc. | | 3333 New Hyde Park Road | Suite 100 | P.O. Box 5020 | New Hyde Park | NY | 11042 | |
| Kindra Thomas | | 2941 W Celica Circle | | | Phoenix | AZ | 85053 | |
| King-Winston, Olivia | | 10801 NW 20th Drive | | | Coral Springs | FL | 33071 | |
| Kinney, Elizabeth D | | 10771 Pacer Ct | | | Jacksonville | FL | 32257 | |
| Kiosk - Altamonte Mall | ALTAMONTE SPRINGS MALL | ALTAMONTE MALL LLC | 451 E. ALTAMONTE DR. | | ALTAMONTE SPRINGS | FL. | 32701 | |
| Kiosk - Boynton Beach Mall | Boynton Beach Mall | 801 N. Congress Avenue | Suite 295 | | Boynton Beach | FL | 33426 | |
| Kiosk - Brandon | Westfield | 11601 Wilshire Blvd | 11th Floor | | Los Angeles | CA | 90025 | |
| Kiosk - Coral Square Mall | Coral Square | 9469 W. Atlantic Blvd. | | | Coral Springs | FL | 33071 | |
| Kiosk - Lenox Square | Lenox Square | 3393 Peachtree Road NE | | | Atlanta | GA | 30326 | |
| Kiosk - Meadowood Mall | Meadowood Mall | 5000 #1 MEADOWOOD MALL CIRCLE | | | RENO | NV | 89502 | |
| Kiosk - Meadows Mall | Meadows Mall | 4300 Meadows Lane | Suite 10 | | Las Vegas | NV | 89107 | |
| Kiosk - Miami International | Miami International | 1455 N.W. 107th Avenue | Room 596 | | Miami | FL | 33172 | |
| Kiosk - Opry Mills | OPRY MILLS MALL LIMITED PARTNERSHIP | 433 OPRY MILLS DRIVE | | | NASHVILLE | TN | 37214 | |
| Kiosk - Orlando Fashion Square | UP FIELDGATE US INVESTMENTS-FASHION SQ | 3201 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| Kiosk - Paradise Valley Mall | PARADISE VALLEY MALL | 4568 E Cactus Rd | | | Phoenix | AZ | 85032 | |
| Kiosk - Southland Mall | Southland Mall Properties, LLC | Gumber Asset Management Corp | 3200 N. Federal Highway | | Fort Lauderdale | FL | 33306 | |
| Kiosk - Sunrise | STEADFAST BLK, LLC | 6196 Sunrise Mall | | | Citrus Heights | CA | 95610 | |
| Kiosk - The Mall at Wellington Green | TJ PALM BEACH -WELLINGTON GREEN | Attn Financial Assistant, Center Mgmt. Office | 10300 W. Forest Hill Blvd. Ste#2000 | | Wellington | FL | 33414-3106 | |
| Kiosk - Wolfchase Galleria | Wolfchase Galleria | 2760 NORTH GERMANTOWN PARKWAY | | | MEMPHIS | TN | 38133 | |
| Kircher, Nancy | | 394 Northampton S. | | | West Palm Beach | FL | 33417 | |
| Kirk, Debbie | | 3273 Luann Drive | | | Antioch | TN | 37013 | |
| Kirwan, Jon | | 1595 Brenda Way | | | Washoe Valley | NV | 89704 | |
| Kish, Marie Therese C. | | 957 Leah Cir | | | Reno | NV | 89511 | |
| Kistler, Erica | | 9350 Sunrise Lakes Blvd, 111 | | | Sunrise | FL | 33322 | |
| Klein, Benjamin | | 2938 Bridlewood Lane | | | Jacksonville | FL | 32257 | |
| Klein, Catherine M | | 5067 E. Mark Lane | | | Cave Creek | AZ | 85331 | |
| Kleinendorst II, Kenneth | | 215 Main St, # D | | | Lincoln Park | NJ | 07035 | |
| KLIMATE KING A/C & HEATING | | 11713 W. THUNDERBIRD RD. | | | EL MIRAGE | AZ | 85335 | |
| Kline, Christine N. | | 9242 W. Beryl Ave | | | Peoria | AZ | 85345 | |
| K-MED INSTRUMENTATION | | P.O.BOX 4014 | | | SCOTTSDALE | AZ | 85261-4014 | |
| Knight Jr, Nathaniel | | 11746 Shirburn Circle | | | Parrish | FL | 34219 | |
| Knobel, David | | 1255 N. Ocean Blvd. | | | Gulf Stream | FL | 33483 | |
| Knollwood Mall | | 8332 HIghway 7 | | | St. Louis Park | MN | 55426 | |
| Knorr, Denisse | | 9209 NW 67 ST | | | Tamarac | FL | 33321 | |
| KNOWELLS LOCK & SAFE | | 2144 Blanding Blvd. | | | Jacksonville | FL | 32210 | |
| Knudsen, Audra A. | | 7824 Sonoma Springs Cir. | | | Lake Worth | FL | 33463 | |
| Koch, Allyson K. | | 12661 W Sycamore Dr., #103 | | | New Berlin | WI | 53151 | |
| Koch, Gregory A. | | 105 Pleasant Hill | | | Fayetteville | GA | 30215 | |
| Kolar, Victoria A. | | 129 Desert Lakes | | | Fernley | NV | 89408 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 61 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLDKIST | | 909 N. COLUMBIA BLVD. | ACCT. #186387 | | PORTLAND | OR | 97217 | |
| Kolich, Andrea | | 8849 E Wethersfield Rd | | | Scottsdale | AZ | 85260-5004 | |
| Koomen, Jacob | | 3729 Aldrich Ave S. | | | Minneapolis | MN | 55409 | |
| Korneli, Jackie L. | | 2775 S 72nd Street | | | West Allis | WI | 53219 | |
| Koroinanama, Mesulame K. | | 3700 64th Street | | | Sacramento | CA | 95820 | |
| Kortendick, Julie | | 1680 96th St, #8 | | | Sturtevant | WI | 53177 | |
| Korus Co., Inc. | | 1353 Oakland Road | | | San Jose | CA | 35112 | |
| Kountz, Dawn | | 117 Burnt Tree Ct | | | Ocoee | FL | 34761 | |
| Kourliouros, Eleftheria A. | | 236 Corabelle Ave, Apt.A.2 | | | Lodi | NJ | 07644 | |
| Kraemer, Belinda | | 0178 Indiana Creek Road | | | Breckenridge | CO | 80424 | |
| Kralick, Tamara J. | | 1002 Green Pine Blvd., G-1 | | | West Palm Beach | FL | 33409 | |
| Kramer, Michael J. | | 7721 Antero Circle | | | Las Vegas | NV | 89128 | |
| Kranz, Jane | | 237 Harrison Drive | | | Bennett | CO | 80102 | |
| KRATOS PUBLIC SAFETY & SECURITY | SOLUTIONS, INC | P. O. BOX 713506 | | | CINCINNATI | OH | 45271-3506 | |
| Krebs, Teresa | | 315 Myrtlewood Drive | | | Calimesa | CA | 92320 | |
| Kriner, Bella | | 2242 Railway Cir | | | Gold River | CA | 95670 | |
| KRISTA ADAMS | | 120 Lifestyle Blvd #310 | | | Palm Harbor | FL | 34684 | |
| KRISTA BORTNER | | 4545 POINCIANA STREET | UNIT #3 | | LAUDERDALE BY THE SEA | FL | 33308 | |
| KRISTIN M. AMARO | | 3517 OLD SOUTH ROAD | | | MURFREESBORO | TN | 37128 | |
| KRISTY BEN | | 1802 WEST MARYLAND AVE APT2052 | | | PHOENIX | AZ | 85015 | |
| Kroll, Jamie A. | | 600 W. Las Olas Blvd., 2005 South | | | Ft. Lauderdale | FL | 33312 | |
| Krumbach, Catherine P. | | 3425 Monica Ln. S.W. | | | Conyers | GA | 30094 | |
| KRUMHOLZ DILLON, P.A | | 574 SUMMIT AVENUE | SUITE 402 | | JERSEY CITY | NY | 07306 | |
| Krzywicki, Connie M. | | 1016 Morrisey Ct. | | | Nashville | TN | 37221 | |
| KSAZ-TV | | 5709 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| KTVK-TV | | P.O. BOX 203985 | | | HOUSTON | TX | 77216-3985 | |
| Kucharski, Amanda | | 2428 W 111th Pl | | | Westminster | CO | 80234 | |
| Kulas, Johana | | 1108 N.E. 4th St | | | Hallandale Beach | FL | 33009 | |
| Kulchinsky, Michelle | | 1901 W Chester Pike, #e4 | | | Havertown | PA | 19083 | |
| Kulik, Coleen R. | | 1 Durham Terr | | | Eastampton | NJ | 08060 | |
| Kully Supply, Inc | | 2100 W Co Rd 42 | | | Burnsville | MN | 55337 | |
| Kumar, Arvind | | 645 Stafford Terr., Suite # 150 | | | Altamonte Springs | FL | 32714 | |
| KUTP | | 5709 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KW MECHANICAL SERVICES INC. | | 290 ALVIS RD. | | | JACKSONVILLE | FL | 32220 | |
| KWANG LEE | | 2920 W SHADY GROVE RD APT 105 | | | IRVING | TX | 75060 | |
| Kwek, Jose E. | | 726 Carol Ann Dr. | | | OFallon | IL | 62269 | |
| Kyle Love | | 11400 NW 56th Drive | #102 | | Coral Springs | FL | 33076 | |
| Kyle Love | | 5907 Abbey Rd | | | Tamarac | FL | 33321 | |
| Kyles, Tawissa | | 1265 Chandler Ridge Dr | | | Lawrenceville | GA | 30045 | |
| KYMBERLY A. HENDERSON | | 8008 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| L-1 ENROLLMENT SERVICES | | 15 CENTURY BLVD | SUITE 510 | | NASHVILLE | TN | 37214 | |
| Lab Depot, Inc. | | 469 Lumpkin Campground Rd.S | | | Dawsonville | GA | 30534 | |
| Laboratory Corporation of American Holdings | | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| LABYRINTH LEARNING | | PO BOX 2669 | | | DANVILLE | CA | 94526 | |
| LACLEDE CAB COMPANY | | 600 SOUTH VANDERVENTER AVE | | | ST LOUIS | MO | 63110 | |
| LACLEDE GAS COMPANY | | DRAWER 2 | ACCT. #912949-001-9 | | ST. LOUIS | MO | 63171 | |
| Ladson, Aisha | | 3057 Chief Ridaught Tri. | | | Middleburg | FL | 32068 | |
| Laerdal Medical Corporation | | LOCKBOX #4987 | P.O.BOX 8500 | | PHILADELPHIA | PA | 19178-3168 | |
| LaFaile, Juanley | | 6715 Heritage Grande, 2101 | | | Boynton Beach | FL | 33437 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lafleur, Jean F. | | 9351 S.W. 20 St. | | | Miramar | FL | 33025 | |
| Lafond, Ronaldine | | 3202 NW 88th Ave | | | Sunrise | FL | 33351 | |
| LAGUSTRA BRYANT | | 8626 WILLOUGHBY BLVD APT256 | | | DALLAS | TX | 75232 | |
| Lake Worth High School | | 1701 Lake Worth Road | | | Lake Worth | FL | 33460 | |
| Lake, Samantha | | 701 Pine Drive, 105 | | | Pompano Beach | FL | 33060 | |
| LAKES MALL INVESTMENTS | | 696 NE 125th Street | | | | FL | 33161 | |
| LaMarre, Shirley | | 4912 Pelican Street | | | Coconut Creek | FL | 33073 | |
| LaMarsh, Danielle R. | | 3653 N. 6th Ave | | | Phoenix | AZ | 85013 | |
| LAMBERTS COFFEE | | PO BOX 181252 | | | MEMPHIS | TN | 38118 | |
| Lamia, Edith | | 20361 Bel Aire Drive | | | Cutler Bay | FL | 33189 | |
| Lammers, Justin T. | | 361 S.E. 19th Ave., Apt# 10 | | | Pompano Beach | FL | 33060 | |
| LaMountain, Kevin | | 4322 W. LaPenna Dr. | | | Phoenix | AZ | 85087 | |
| Lampi, Janet | | 5483 Rowland Rd | | | Minnetonka | MN | 55343 | |
| Lancellot, Maureen | | 4808 NE 17th Terrace | | | Oakland Park | FL | 33334 | |
| LANDAUER, INC. | | P.O. BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| Landmark Insurance Company | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Lane, Doretta C. | | 8591 Napoli Dr. | | | Corodova | TN | 38018 | |
| Langness, Eric | | 9610 223rd St N | | | Forest Lake | MN | 55025 | |
| Lannen, Lisa | | 27607 N. 63rd Dr. | | | Phoenix | AZ | 85083 | |
| Lanre Mawudzro | | 4507 W. Atlantic Boulevard | Apt. 1715 | | Coconut Creek | FL | 33066 | |
| Lanz, Joann | | 5531 Pageant Pl. | | | Margate | FL | 33063 | |
| Larowe, Katherine | | 4200 Sw 107th Ave, #104 | | | Beaverton | OR | 97005 | |
| Larrabee, Tamra L. | | 409 Alishonak Pl. | | | Prescott | AZ | 86303 | |
| Larsen, Erica L. | | 3520 E. Voltaire Dr. | | | Phoenix | AZ | 85032 | |
| Larsen, Heather | | 5225 Ne 25th Pl | | | Vancouver | WA | 98663 | |
| LAS VEGAS JOBS.COM | | 9101 W. SAHARA AVE. #105-F30 | | | LAS VEGAS | NV | 89117 | |
| Lata, Anjeshni | | 8251 Midsummer Way | | | Sacramento | CA | 95823 | |
| Latham, Barbara | | 9506 Glen Pointe Dr | | | Riverview | FL | 33569 | |
| Latham, Tamika S. | | 5333 The Savoy, 5333 The Savoy | | | College Park | GA | 30349 | |
| Lathon, Kyle | | 436 2nd Street | | | Earle | AR | 72331 | |
| Lathon, Krystal L. | | 1610 E. Angela Drive | | | Phoenix | AZ | 85022 | |
| Latiker, Youraba C. | | 5095 Ravenswirth Dr. | | | Memphis | TN | 38109 | |
| Latty, Timothy | | 2106 Bouquet ct, Apt 302 | | | Orlando | FL | 32807 | |
| Laube, Josie R. | | 4227 N. 27th Ave, Apt.B.107 | | | Phoenix | AZ | 85017 | |
| Lauderdale Lakes Mall, LLC | c/o UrbanAmerica LP | 30 Broad St. | 31st Floor | | New York | NY | 10004 | |
| Launat Anevil | Case No. 502013CA008834XXXXMB | 5856 Strawberry Lakes Cir | | | Lake Worth | FL | 33463-6506 | |
| Lauterbach, Ramy | | 11563 W Buchanan Street | | | Avondale | AZ | 85323 | |
| Lautt, Sherry F. | | 10335 W. Camino De Oro | | | Peoria | AZ | 85383 | |
| Lauw, Meylinyanti | | 4521 Creekside Circle | | | Reno | NV | 89502 | |
| Lavigne, Shawn D. | | 3005 Ridge Top Ct. | | | High Ridge | MO | 63049 | |
| Lavinder, Grace G. | | P.O. Box 246 | | | Springfield | TN | 37172 | |
| Law Office of Brian S. Baliban,P.A. | | 11924 W. Forest Hill Blvd. | Suite# 22-243 | | Wellington | FL | 33414 | |
| Law Office of John M. LaRosa | John M. LaRosa, Esq. | Two East 7th Street, Suite 302 | | | Wilmington | DE | 19801-3707 | |
| Law Offices of Aldon L. Bolanos | Client Trust Account | 925 G Street | | | Sacramento | CA | 95814 | |
| Law Offices of Kevin D. Smith, P.A. | Kevin D. Smith, Esq. | 6099 Stirling Road, Suite 101 | | | Davie | FL | 33314 | |
| Lawhorne, Latoya | | 17230 NW 14th Ave | | | Miami | FL | 33169 | |
| LAXTON TRASH REMOVAL | | P. O. BOX 98 | | | LENNI | PA | 19052 | |
| Lazan, Sean A. | | 11047 N.W. 34th Manor | | | Coral Springs | FL | 33065 | |
| LEAD ADVANTAGE | | 1519 S. Bowman Road | | | Little Rock | AR | 72211 | |
| LEAD ADVANTAGE | | 1519 S. BOWMAN ROAD. SUITE A | Suite A | | LITTLE ROCK | AR | 72211 | |
| LEADADVANTAGE INC | | 1519 S BOWMAN ROAD | SUITE A | | LITTLE ROCK | AR | 72211 | |
| Leader, Lindsey M. | | 810 Brentridge PL. | | | Antioch | TN | 37013 | |
| LEARNINGMATE SOLUTIONS INC. | | 880, THIRD AVENUE, 18TH FLOOR | | | NEW YORK | NY | 10022 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leavitt, Lorraine M. | | 6115 NW Nolia Ct | | | Pt. St. Lucie | FL | 34983 | |
| Leavitt, Sam Mark | | 8822 W. McNab Rd, 204 | | | Tamarac | FL | 33321 | |
| Ledesma, Veronica | | 331 Bia De La Bandola | | | San Diego | CA | 92173 | |
| Lee, Angela M. | | 1850 Selmi Dr., Apt.C-302 | | | Reno | NV | 89512 | |
| Lee, Christine | | 3909 Constance Way | | | Phoenix | AZ | 85042 | |
| Lee, Irving | | 150 Cherry Tree Lane | | | Cherry Hill | NJ | 08002 | |
| Lee, Jameena S. | | 2400 Parkland Dr., apt #302 | | | Atlanta | GA | 30324 | |
| Lee, Regiemire | | 2581 Centergate Drive, Apt 205 | | | Miramar | FL | 33025 | |
| Lee, Samantha | | 3642 Lydia Estates Terrace | | | Jacksonville | FL | 32218 | |
| Legan, Janelle B. | | 1633 Xanadu Dr | | | Henderson | NV | 89014 | |
| Leger, Dominique M | | P.O. Box 960624 | | | Miami | FL | 33296 | |
| Lehockey, Chrisopher | | 6190 NW 173rd St, 606 | | | Miami | FL | 33015 | |
| LEI Communications | | 2330 W. Mission Lane | Suite 14 | | Phoenix | AZ | 85021 | |
| LEI COMMUNICATIONS | | 2330 W. MISSION LN. #14 | | | PHOENIX | AZ | 85021 | |
| LEI COMMUNICATIONS | Lodging Electronics Inc. | 8050 N. 19th Ave. #421 | | | Phoenix | AZ | 85021 | |
| Leiba, Alwyn J. | | 12011 N.W 13th | | | Pembroke Pine | FL | 33026 | |
| Leibham, ChrisAnne M. | | N64 W24130 Ivy Ave | | | Sussex | WI | 53089 | |
| Leimbach, Cassandra | | 5022 W Shangri La Rd | | | Glendale | AZ | 85304 | |
| LeJoy Uniforms | | 608 23rd Street South | | | Birmingham | AL | 35233 | |
| LeMonier, Sean P. | | 1114 Algoma St. | | | Deltona | FL | 32725 | |
| Lenovo (United States) Inc. | | P.O. Box 643055 | | | Pittsburg | PA | 15264-3055 | |
| LENOX SQUARE | ATT KATHY HARWOOD | 5085 WESTHEIMER RD | | | HOUSTON | TX | 77056 | |
| Leola D. Moore | | 8432 Finch Avenue East | | | Jacksonville | FL | 32219 | |
| Leonard, Jason | | 1420 Nottingham Street | | | Orlando | FL | 32803 | |
| Leonce, Jacqueline D. | | 5808 N.W 16th Street | | | Sunrise | FL | 33313 | |
| Leonor, Anna | | 1181 San Pedro Ave. | | | Coral Gables | FL | 33156 | |
| Leonora G. Marshall | | 9100 Westlake Circle | | | Jacksonville | FL | 32208 | |
| Lepadatu, Cornelia | | 1495 N.W. 48th Ln. | | | Boca Raton | FL | 33431 | |
| Leporace, Michelle C. | | 325 Gaskill St. | | | Philadelphia | PA | 19147 | |
| Lester, Niquette S. | | 423 Amherst St. | | | East Orange | NJ | 07108 | |
| LETCO MEDICAL | | 1821 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 | |
| LETICIA CRUZ | | P.O. BOX 81441 | | | PHOENIX | AZ | 85069 | |
| Levario, Gaston | | 446 Lewandowski St | | | Lyndhurst | NJ | 07071 | |
| Level 3 | | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| Level 3 | | P. O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - Bryman - Order for Services | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - FCC Campuses - Order for Services | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - Monthly Recurring Renewal - High Tech | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - MSA - ETC | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - MSA - High Tech | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Level 3 Communications - Orlando - Order for Services | LEVEL 3 COMMUNICATIONS LLC | P.O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| LEVEL 3 COMMUNICATIONS LLC | | P. O. BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| Levert, Martin J. | | 10200 Ramblewood Dr. | | | Coral Springs | FL | 33071 | |
| Lewis, Ametress B. | | 4545 River Parkway, Apt.5L. | | | Atlanta | GA | 30339 | |
| Lewis, Branden H. | | 2701 N Rainbow Blvd, Apt.# 1149 | | | Las Vegas | NV | 89108 | |
| Lewis, Ernest | | 12512 Sparkleberry Rd | | | Tampa | FL | 33626 | |
| Lewis, Mary | | 4528 W. 65th | | | Prairie Village | KS | 66208 | |
| Lewis, Sharron R. | | 1359 Adair Rd. | | | Brookhaven | PA | 19015 | |
| Lewis-Barnett, Josette J. | | 476 EAST 94TH STREET | | | Brooklyn | NY | 11212 | |
| Lexi-Comp Inc | | 1100 Terrex Rd. | | | Hudson | OH | 44236 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXISNEXIS RISK DATA MANAGEMENT INC. | | P.O. BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| Leyton, Annie R. | | 1240 S.W. Columbia, Apt.#.803 | | | Portland | OR | 97201 | |
| Leyva, David | | 4560 Cove Dr., Apt.D | | | Carlsbad | CA | 92008 | |
| LHT Distributors, LLC | | 11707 NW 39 Street | | | Sunrise | FL | 33323 | |
| Li, Brittany | | 4222 Inverrary Blvd, Apt 4410 | | | Lauderhill | FL | 33319 | |
| Li, Xin | | 4914 N.W. 52nd Ave. | | | Coconut Creek | FL | 33073 | |
| LIBERTY ELEVATOR CORPORATION | | 63 EAST 24TH STREET | | | PATERSON | NJ | 07514 | |
| Libovych, Oksana | | 4821 S W 188 Ave | | | South West Ranches | FL | 33332 | |
| LIBRARY WORLD, INC. | | 560 S. WINCHESTER BLVD STE 500 | | | SAN JOSE | CA | 95128 | |
| Lichen, Bert T. | | 6096 NW 30th Way | | | Boca Raton | FL | 33496 | |
| Licquia, Gary E. | | 364 Hydesmere Dr., Apt.#. 30518 | | | Sugar Hill | GA | 30518 | |
| LifeLine Medical, Inc | | 715 Danbury Road Suite103 | | | Ridgefield | CT | 06877 | |
| LIFESAVERS, INC | | 39 PLYMOUTH STREET | | | FAIRFIELD | NJ | 07004 | |
| Lifleur, Sandra | | 650 S.W. 9th St., Apt #1 | | | Pompano | FL | 33060 | |
| Lile, Kelli L | | 1568 Woodbridge Crossing Dr. | | | Chesterfield | MO | 63005 | |
| Lilienthal, Hank | | 5413 Sky Parkway | | | Sacramento | CA | 95823 | |
| Lim, Kang Tung | | 1838 Leybourne Loop | | | Wesley Chapel | FL | 33543 | |
| Lima Locksmith Inc | | 10420 SW 7th Terr | | | Miami | FL | 33174 | |
| Limbaugh, Katherine | | 14608 82nd Lane N | | | Loxahatchee | FL | 33470 | |
| Lim-Carreon, Marilyn | | PO Box 12754 | | | Reno | NV | 89510 | |
| Limper Jr., Francis X. | | 15 Lafayette Ave | | | Somerdale | NJ | 08083 | |
| Linda Maxwell Stanfield | | 3207 Phoenix Ave | Suite 181 | | Jacksonville | FL | 32206 | |
| Lindo, Romaine | | 5160 SW 40th ave, apt 21d | | | Ft Lauderdale | FL | 33314 | |
| LinkedIn | LINKEDIN CORPORATION | 2029 Stierlin Court | | | Moutain View | CA | 94043 | |
| Linn, Kayla P. | | 17460 N. 85th Ave | | | Peoria | AZ | 85382 | |
| Linton, Garfield O. | | 1310 N.W. 51st Ave. | | | Lauderhill | FL | 33313 | |
| Linton, Kimberly | | 16415 SW 29th St | | | Miramar | FL | 33027 | |
| LIPPINCOTT WILLIAMS & WILKINS | | PO Box 1610 | | | Hagerstown | MD | 21741 | |
| LIPPINCOTT, WILLIAMS, & WILKINS | | P.O. BOX 1610 | | | HAGERSTOWN | MD | 21741-1610 | |
| Lira, Shanaz | | 351 NW 152nd Lane | | | Pembroke Pines | FL | 33028 | |
| LIRN | | P.O. Box 66762 | | | St. Pete Beach | FL | 33736 | |
| LISA GORMAN | | 24045 YUCCA LUMA RD | | | APPLE VALLEY | CA | 92307 | |
| Listrani, Marc | | 24250 N. 23rd Ave, #3100 | | | Phoenix | AZ | 85085 | |
| Littler Mendelson PC | | PO Box 45547 | | | San Francisco | CA | 94145-0547 | |
| LivePerson Inc. | | 462 Seventh Avenue | 3rd Floor | | New York | NY | 10018 | |
| LIVING IMAGE PHOTOGRAPHY | | 4025 SUNBEAM RD | | | JACKSONVILLE | FL | 32257 | |
| Livingston, Christopher B. | | 5966 W Drake CT | | | Chandler | AZ | 85226 | |
| Livingston, Tina | | 810 Hawks Circle Dr. | | | Hillsboro | MO | 63050 | |
| Llewellyn III, Joseph | | 6510 NW 1st Street | | | Margate | FL | 33063 | |
| Llorca, Gail | | 3926 Casaba Loop | | | Valrico | FL | 33596 | |
| Llorca, Nicolle M. | | 538 Summer Sails Dr | | | Valrico | FL | 33596 | |
| Loan Science - MSA-Data Solutions-OneLook (ETCorp) Agreements (Fully Executed) | Loan Science, LLC | 2111 Kramer Ln # 200 | | | Austin | TX | 78758-4069 | |
| LOAN SCIENCE, LLC | | 9737 GREAT HILLS TRAIL | SUITE 340 | | AUSTIN | TX | 78759 | |
| Loan Science, LLC | Loan Science, LLC | B. Todd Newberry, CPA | Chief Financial Officer | 2111 Kramer Lane, Ste. 200 | Austin | TX | 78758 | |
| Loan Science, LLC | B. Todd Newberry, CPA | Chief Financial Officer | 2111 Kramer Lane, Ste. 200 | | Austin | TX | 78758 | |
| LOBO SYSTEMS LLC | | P.O. BOX 42602 | | | LAS VEGAS | NV | 89116 | |
| Lobo, Fernando | | 1770 Sawgrass Circle | | | Greenacres | FL | 33413 | |
| Lockhart, Stephanie N. | | 7558 Glowing Ember Ct., Apt.# 101 | | | Las Vegas | NV | 89130 | |
| Lockley, Justin M. | | 7701 Lindbergh Blvd Apt 1015 | | | Philadelphia | PA | 19153 | |
| Lockton Companies | | 5847 San Felipe | Suite 320 | | Houston | TX | 77057 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOEHRS & ASSOCIATES | | 3037 WEST INA RD, SUITE 121 | | | TUCSON | AZ | 85741 | |
| LOFTIN EQUIPMENT CO. | ACCOUNTS RECEIVABLE | P.O. BOX 10376 | | | PHOENIX | AZ | 85064 | |
| Logical Operations | | 26098 Network Place | | | Chicago | IL | 60673-1260 | |
| Loman, Wanda R | | 8283 George Brett, Drive | | | Cordova | TN | 38018 | |
| Lomas Mendez, Mariel | | 29806 Sweetwater St. | | | Magnolia | TX | 77354 | |
| Lombardini, Deborah | | 4 Monroe St. | | | Nutley | NJ | 07110 | |
| Lombardo, Richard T. | | 16 Birchwood PL. | | | Swedesboro | NJ | 08085 | |
| Lomibao, Adonis | | 9214 SiennA Moss Lane | | | Riverview | FL | 33578 | |
| London, Lawrence T. | | 1321 N.W. 10th Street | | | Dania Beach | FL | 33004 | |
| Londono, Laura I. | | 12720 S.W. 64th Ter | | | Miami | FL | 33183 | |
| Long, Deric F. | | 198 Marie Ave | | | Atlanta | GA | 30314 | |
| Long, Lawrence A. | | 565 Country Farm Rd. | | | Murfreesboro | TN | 37127 | |
| Long, Marietta | | 20233 NW 27th Place | | | Miami | FL | 33056 | |
| LongJr., Robert J. | | 10 Jennifer Ln. | | | Manalapon | NJ | 07726 | |
| Longley, Heather A. | | 130 Crestview Dr. | | | Ste. Genevieve | MO | 63670 | |
| Longoria, Bianca C. | | 4809 S. 6th St. | | | Phoenix | AZ | 85040 | |
| Lopez, Alba | | 1750 N. Congress Ave, Apt.C-307 | | | W.P B | FL | 33401 | |
| Lopez, Deborah | | 1015 LaRoda Ct | | | Ontario | CA | 91762 | |
| Lopez, Elizabeth | | 7140 N.W. 11th St | | | Plantation | FL | 33313 | |
| Lopez, Gissel C. | | 17710 NW 73rd Ave, 103 | | | Hialeah | FL | 33015 | |
| Lopez, Grisel J. | | 6600 S.W. 18th Street | | | Miramar | FL | 33023 | |
| Lopez, Karen S. | | 7855 Deer Springs Way, Apt.#.2052 | | | Las Vegas | NV | 89131 | |
| Lopez, Keisha N. | | 5851 Holmberg Road, 722 | | | Parkland | FL | 33067 | |
| Lopez, Luis | | 1052 Twisted Branch Ln | | | St Cloud | FL | 34771 | |
| Lopez, Rachel A. | | 13850 N. 19th Ave. | | | Phoenix | AZ | 85023 | |
| Lopez, Rafael | | 1220 Seminole Dr | | | Indn Hbr Bch | FL | 32937-4123 | |
| Lopez, Rose M. | | 13966 S.W. 90 Ave, JJ201 | | | Miami | FL | 33176 | |
| Lopez, Timothy | | 6605 NE 140th Ave | | | Vancouver | WA | 98682 | |
| Lopez, Venus V. | | 3025 N.E 190th St., Apt.#.304 | | | Miami | FL | 33180 | |
| Lopez-Morejon, Meiby | | 18211 SW 18th St | | | Miramar | FL | 33029 | |
| Loprinzi, Jeffery M. | | 532 Coates Street | | | Coatesville | PA | 19320 | |
| Lordi, Roberta | | 8230 NW 15th St | | | Pembroke Pines | FL | 33024 | |
| Lorenzo, Evelyne | | 11260 SW 65th Street | | | Miami | FL | 33165 | |
| Lotson, Keith E. | | 1232 S. Carlisle St., Apt. 203 | | | Philadelphia | PA | 19146 | |
| Lott, Ira M. | | P.O. Box 1212 | | | Lebanon | TN | 37088 | |
| Lott, Wylodean C. | | 1460 N.W. 54th Ave | | | Lauderhill | FL | 33313 | |
| LoudCloud | LOUDCLOUD SYSTEMS, INC. | 5720 LBJ FREEWAY, SUITE 123 | | | DALLAS | TX | 75240 | |
| LOUDCLOUD SYSTEMS, INC. | | 5720 LBJ FREEWAY, SUITE 123 | | | DALLAS | TX | 75240 | |
| Louissaint Dutes, Nicole | | 4010 Inverrary Blvd., Apt 9B | | | Lauderhill | FL | 33319 | |
| Louissaint, Patrick L. | | 8230 S.W. 4th St. | | | North Lauderdale | FL | 33068 | |
| Louverture, Rosie | | 3841 N. Pine Island Road, Apt# 3-201 | | | Sunrise | FL | 33351 | |
| Love, Perlina | | 8788 Overcup Oaks Drive | | | Cordova | TN | 38018 | |
| Loveland, Mark A. | | 3223 W. Cinnabar Ave | | | Phoenix | AZ | 85051 | |
| Lovett, Andrew | | 3037 N. Oakland Forest Drive, 101 | | | Oakland Park | FL | 33309 | |
| Lovett, Nicole L. | | 2173 N.W. 27th Ln. | | | Ft Lauderdale | FL | 33311 | |
| Lowe, Starlet | | 107 Brentwood Oaks Dr | | | Nashville | TN | 37211 | |
| Lowry, Rochelle D | | 9015 Madison Ave | | | Jacksonville | FL | 32208 | |
| Lozano, Bellaida | | 750 SW 108th Ave Apt 102 | | | Pembroke Pnes | FL | 33025-7127 | |
| Lozzi, Christopher | | 1121 Glen Haven Ct | | | Williamstown | NJ | 08094 | |
| LP Present Realty Associates, LLC | CBRE Inc As Agent for LP President | Daniel DeCarlo AAF LP President Realty Associates, LLC | 959 Route 46 East | | Parsippany | NJ | 07054 | |
| Lucas, Beth A. | | 3028 Pasteur Ave, Apt.D | | | Breckenridge | MO | 63114 | |
| Lucas, Orlando | | 2933 Forest Circle | | | Seffner | FL | 33584 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucero, Tabitha | | 7300 N. 51st Ave., Lot- E194 | | | Glendale | AZ | 85301 | |
| Lucious, Chandria K. | | 1193 Schulte Dr., Apt.F | | | Maryland Heights | MO | 63043 | |
| Luck, Lawrence A. | | 6755 John Harper Rd | | | Mt. Juliet | TN | 37122 | |
| Luckson Volmar | | 23126 Post Garden Way | #409 | | Boca Raton | FL | 33433 | |
| Lue, Christopher | | 861 Orchid Drive | | | Royal Palm Beach | FL | 33411 | |
| Lue, Erica | | 3187 NW 122nd Ave | | | Sunrise | FL | 33323 | |
| Luera, Brooke | | 3802 W Acoma | | | Phoenix | AZ | 85053 | |
| Lugo, Carlos | | 2868 Marazas Street | | | Clermont | FL | 34711 | |
| LUIS PEREZ | C/O BRYMAN SCHOOL | 2250 W PEORIA AVE | | | PHOENIX | AZ | 85029 | |
| LUIS RIVERA | | 851 ALABAMA WOODS LANE | | | ORLANDO | FL | 32824 | |
| Luis, Carmelo Alexis | | 872 Kentucky Woods Ln. East | | | Orlando | FL | 32824 | |
| Lukich, Jackeline | | 3218 Chantilly Ct | | | Orange Park | FL | 32073 | |
| Lumpkin, Mark | | 3450 Wright Ave | | | Saint. Ann | MO | 63074 | |
| Luna Del Castillo, Annelis | | 8430 SW 8th Street, 208 B | | | Miami | FL | 33144 | |
| Lunney, Bonnie G. | | 2616 Monte Carlo Dr. | | | Santa Ana | CA | 92706 | |
| Lurry, Areis A. | | 486 Starlight Dr. | | | Collierville | TN | 38017 | |
| Luthke, Gretchen L | | 5517 Legacy Crescent Place, Apt. # 104 | | | Riverview | FL | 33578 | |
| Lyn, Rachael | | PO Box 570543 | | | Miami | FL | 33257 | |
| LYNDA.COM INC. | | P. O. BOX 848527 | | | LOS ANGELES | CA | 90084-8527 | |
| LYNELLE BENALLY | | 3106 W Vogel Ave F214 | | | Phoenix | AZ | 85051 | |
| Lyons, Annmarie | | 3501 Brokenwood Dr | | | Coral Springs | FL | 33065 | |
| Lyrasis | | 1438 West Peachtree St.NW | Suite# 200 | | Atlanta | GA | 30309-2955 | |
| M & J TROPHIES & APPAREL | | 10802 N. 43RD AVENUE | SUITE 2 | | GLENDALE | AZ | 85304 | |
| M&S AIR CONDITIONING | | 175 SE 2ND AVE | | | DEERFIELD BEACH | FL | 33441 | |
| Machado, Joaquin | | 3130 NW 67 Court | | | Ft. Lauderdale | FL | 33309 | |
| Machado, Jorge A | | 1080 W 38th St | | | Hialeah | FL | 33012 | |
| Machel, Christopher B. | | 8780 53rd Way N. | | | Pinellas Park | FL | 33782 | |
| Maciewski, Carolyn J. | | 1140 Fox Run Road | | | Waconia | MN | 55387 | |
| Mack, David A. | | 2103 Clock Tower Square | | | Saint Charles | MO | 63303 | |
| Mack, Javel L. | | 1055 Regal Row Rm 366 | | | Dallas | TX | 75247-4404 | |
| MAGIC BUSINESS FORMS INC. | | 7056 STAPOINT COURT | | | WINTER PARK | FL | 32792 | |
| Magin, Melinda C. | | 94 Logue Rd. | | | Mount Juliet | TN | 37122 | |
| Magloire, Rosabelle | | 6924 Stones Throw, Apt#.8104 | | | St. Petersburg | FL | 33710 | |
| MAILFINANCE | | 25881 NETWORK PLACE | | | CHICAGO | IL | 60676-1258 | |
| MAILWAUKEE MAILING & SHIPPING | | N27 W23713 PAUL RD, STE B | | | PEWAUKEE | WI | 53072 | |
| MAINSTREAM ENGINEERING CORP. | | 200 YELLOW PLACE | | | ROCKLEDGE | FL | 32955-5327 | |
| MAINTENANCE MART SUPPLY & EQUIP. | | P.O. BOX 40403 | | | PHOENIX | AZ | 85067-0403 | |
| Maiorano, Karen A. | | 5911 N.E. 14 Lane, Apt.#502 | | | Fort Lauderdale | FL | 33334 | |
| MAITLAND CIVIC CENTER,INC | | 641 SOUTH MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| MAJESTIC FRANCHISING INC | DBA JANI KING KANSAS CITY | 14821 W 95TH STREET | | | LENEXA | KS | 66215 | |
| Make-Up Art Cosmetics, Inc. | | 500 Ross Street 154-0455 | Attn Lock Box #223491 | | Pittsburgh | PA | 15251 | |
| Maksoud, Ahmed M. | | 19435 Cavern Springs Dr. | | | Tomball | TX | 77375 | |
| Makushenko, Paulina | | 1611 5th Street, Apt.#.11 | | | Sacramento | CA | 95814 | |
| Malcolm, Jelani | | 241 Lakeview Drive | | | Coral Springs | FL | 33071 | |
| Maldonado, Jessica M. | | 314 Berkshire Ave | | | Cherry Hill | NJ | 08002 | |
| Maldonado, Jose | | 7929 Dimal Ct | | | Orlando | FL | 32822 | |
| Maldonado, Krystal | | 11309 NW 44th St | | | Coral Springs | FL | 33065 | |
| Malisos, Gary | | 235 NW 15th Street | | | Boca Raton | FL | 33432 | |
| Malone, Carver R. | | 1404 Shadybrook Dr. | | | Desoto | TX | 75115 | |
| Maloney, Warren | | 133 Lafayette Street, #1L | | | Jersey City | NJ | 07304 | |
| Malvido, Guillermo | | 1322 W. Swan Ct. | | | Chandler | AZ | 85286 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mancera, Chisthian | | 2390 Coral Way, 4 | | | Coral Springs | FL | 33145 | |
| Maniego, Ricky | | 88 Edgewater Place, #2b | | | Edgewater | NJ | 07020 | |
| Manigat-Labissiere, Marie | | 6178 Forest Hill Blvd, 202 | | | West Palm Beach | FL | 33415 | |
| Manni, Flora | | 6950 W Tether Trail | | | Peoria | AZ | 85383 | |
| Manning, Cheryk E. | | 1828 N. 191st Ave. | | | Buckeye | AZ | 85696 | |
| Mansfield, Michael | | 7575 W 106th St, #212 | | | Overland Park | KS | 66212 | |
| Mansolino, Robin M. | | 2316 S. Cypress Bend Dr., Apt.#.219 | | | Pompano Beach | FL | 33069 | |
| Mansour, Joyce B. | | 10111 SW 16th Ct. | | | Davie | FL | 33324 | |
| Manuel, Carla T. | | 1122 11 st apt b | | | West Palm Beach | FL | 33401 | |
| Maqsudi, Renee | | 560 Christina Drive, Apt. #304 | | | Wellington | FL | 33411 | |
| Marc, Erica | | 1501 SW 63rd Terr | | | North Lauderdale | FL | 33068 | |
| Marcotte, Lillian J. | | 12700 S.W. Barlow Rd | | | Beaverton | OR | 97008 | |
| MARCUS CLOVIS MICHAUD | | 9661 SUNRISE LAKES BLVD, SUITE 204 | | | SUNRISE | FL | 33322 | |
| Marcus Production Group | | 2900 N.E. 30th Street | Suite# 3A | | Ft.Lauderdale | FL | 33306 | |
| Marenco, Liz | | 6743 sw 135 ct | | | Miami | FL | 33183 | |
| MARGARET PETERSON | | 658 BIARRTZ COURT | | | ORLANDO | FL | 32809 | |
| Margate Chamber Of Commerce | | 1025 N. State Road 7 | | | Margate | FL | 33063 | |
| MARGATE FIRE DEPARTMENT | | 1811 BANKS ROAD | | | MARGATE | FL | 33063 | |
| Margerum, Angela P. | | 1225 Fairburn Rd SW, AA4 | | | Atlanta | GA | 30331 | |
| MARIA AGUINAGA | | 1512 BRADFORD STREET | | | IRVING | TX | 75061 | |
| Mariani, Amanda | | 2902 W Sweetwater Ave, #1209 | | | Phoenix | AZ | 85029 | |
| MARICOPA COMMUNITY COLLEGES DISTRICT | | 2013 TECHNOLOGY CONFERENCE | 2411 W 14TH STREET | | TEMPE | AZ | 85281-6921 | |
| Maricopa County | | 301 W. Jefferson St. | | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Attn Donna Cordova | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Donna Cordova | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 | |
| MARICOPA COUNTY TREASURER | | P.O. BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| Marin Software | | Dept CH 16614 | | | Palatine | IL | 60055-6614 | |
| Marin Software Inc | | PO Box 16614 | | | Palatine | IL | 60055-6614 | |
| Maris, Melissa S. | | 156 Rock Trail Ct. | | | Ballwin | MO | 63011 | |
| Mark Tucker Electric Inc | Gray Construction Control Inc | 2530 Country Club Rd | | | Winter Haven | FL | 33881 | |
| Mark Tucker Electrical | | 2350 Country Club Rd | | | Winter Haven | FL | 33881 | |
| Markets West Office Furniture Inc. | | 4007 E. Washington Street | | | Phoenix | AZ | 85034 | |
| Marks, Carolyn | | 41237 N. Ericson Lane | | | Phoenix | AZ | 85086 | |
| Marks, Stephen M. | | 7505 W. Atlantic Blvd., Apt# 3 | | | Margate | FL | 33063 | |
| MARLIN BUSINESS BANK | | P.O. BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| Marlin Leasing Corp. | | P.O. Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| MARPLE TOWNSHIP POLICE DEPT | | 225 S SPROUL ROAD | | | BROOMALL | PA | 19008 | |
| Marple XYZ Associates, L.P. | Paul Aschkenasy, President of General Partner | 300 Conshohocken State Road, Suite 360 | | | West Conshohocken | PA | 19428 | |
| Marple XYZ Associates, L.P. | Marple XYZ Associates, L.P. | Paul Aschkenasy, President of General Partner | 300 Conshohocken State Road, Suite 360 | | West Conshohocken | PA | 19428 | |
| Marquez Jr, Henry | | 11539 SW 236th St | | | Homestead | FL | 33032-6263 | |
| Marquez, Blanca I. | | 7251 NW 174th Terr, 202 | | | Hialeah | FL | 33015 | |
| MARRIOTT DENVER TECH CENTER | | 4900 S SYRACUSE STREET | | | DENVER | CO | 80237 | |
| MARSDEN BLDG MAINTENANCE, LLC | | MI 87 | PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | |
| MARSH USA | Bank Of America | P.O. Box 281404 | | | Atlanta | GA | 30384 | |
| Marsh USA Inc. | Attn Craig Padover | 121 River Street | | | Hoboken | NJ | 07030 | |
| Marsh USA Inc. | Marsh USA Inc. | Attn Craig Padover | 121 River Street | | Hoboken | NJ | 07030 | |
| MARSH USA INC. | | P.O.BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | | Sunrise | FL | 33323 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 68 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsh, Carolyn Patrice | | 5027 Nautica Lake Cir | | | Greenacres | FL | 33463 | |
| Marsh, Katherine | | 3333 Union Springs Wy | | | Sacramento | CA | 95827 | |
| Marshall, Heather S. | | P.O. Box 19657 | | | Reno | NV | 89511 | |
| Marshall, Latoya D. | | 2701 Garden Grove Circle, Apt.#.1 | | | Memphis | TN | 38178 | |
| Marshall, Paula A. | | 16318 East. Pleasure Dr., 16318 E. Pleasure Dr. | | | Loxahatchee | FL | 33470 | |
| MARTA TRANSIT | | P. O. BOX 404218 | | | ATLANTA | GA | 30384-4218 | |
| MARTHA SALDIVAR | | 1776 INDIAN HILL BLVD | | | POMONA | CA | 91767 | |
| Martin, Alexander L. | | 5129 N. 11th Ave, Apt.#312 | | | Phoenix | AZ | 85013 | |
| Martin, Anthony Q. | | 9168 N.W. 40th St. | | | Coral Springs | FL | 33065 | |
| Martin, Byran | | 3060 Holiday Springs Blvd apt # 111 | | | Margate | FL | 33063 | |
| Martin, Cheryl | | 1111 N Lamb Blvd, Spc #228 | | | Las Vegas | NV | 89110 | |
| Martin, Clifton | | 1901 E Montecito Ave | | | Phoenix | AZ | 85016 | |
| Martin, Compreca | | 17647 W Rimrock Street | | | Surprise | AZ | 85388 | |
| Martin, John E. | | 7221 NW 16th Street, Apt. 256 | | | Plantation | FL | 33313 | |
| Martin, Jonathan | | 13214 Bramhall Run | | | Orlando | FL | 32832 | |
| Martin, Joshua N. | | 7330 Silver Dawn Dr. | | | Reno | NV | 89506 | |
| Martin, Kyle B. | | 1020 S.W. 46th Ave., Apt# 103 | | | Pompano Beach | FL | 33069 | |
| Martin, Richard J. | | 9858 S. 43rd Pl. | | | Phoenix | AZ | 85044 | |
| Martineau, Esther | | 8798 NW 6th Street, Coral Springs | | | Coral Springs | FL | 33071 | |
| Martinez, Anthony R. | | 200 S. Linden Ave, Apt.#.14-F | | | Rialto | CA | 92376 | |
| Martinez, David O. | | 8787 W. Lane Ave | | | Glendale | AZ | 85305 | |
| Martinez, Gabriela | | 3928 Sorrento Way | | | Las Vegas | NV | 89121 | |
| Martinez, Jimmy R. | | 10810 W. Encanto Blvd | | | Avondale | AZ | 85392 | |
| Martinez, Nicolas | | 16855 sw 162nd ave, miami, fl | | | Miami | FL | 33187 | |
| Martinez, Oidely | | P.O. Box, 139081 | | | Hialeah | FL | 33013 | |
| Martinez, Urban F. | | 407 Buckingham Blvd | | | Gallatin | TN | 37066 | |
| Martinez-Cardenas, Vicente M. | | 14930 S.W. 180th Street | | | Miami | FL | 33187 | |
| Martino, Laura | | 9425 West Lilac Rd | | | Escondido | CA | 92026 | |
| Martinson, Jeffrey A. | | 3017 Gulls Perch Dr. | | | Las Vagas | NV | 89128 | |
| MARYLAND HEIGHTS CHAMBER OF | COMMERCE | 547 WESTPORT PLAZA | | | ST. LOUIS | MO | 63146-3007 | |
| Mas, Lazaro G. | | 1635 W 41st Street, Apt.#. 103 | | | Hialeah | FL | 33012 | |
| Mason, Valarie D. | | 1538 Eddings Grove Ln. | | | Jacksonville | FL | 32221 | |
| Massage Review Publications, Inc. | | 2701 Bay Shore Drive | | | Seabrook | TX | 77586 | |
| Massage Warehouse-Scripp Companies | | Dept CH 17615 | | | Palantine | IL | 60055-7615 | |
| Massey, Evangeline | | 6514 Begonia Bay Ave. | | | Las Vagas | NV | 89142 | |
| Master Mechanical Services | | 15181 NW 33 Place | | | Miami | FL | 33054 | |
| MASTER SERVICE PLUMBING | | 325 SUNSHINE LANE | | | RENO | NV | 89502 | |
| Mastro, Penelope | | 12187 Royal Palm, Blvd. | | | Coral Springs | FL | 33065 | |
| Mata, Erica R. | | 17713 Mossforest | | | Houston | TX | 77090 | |
| Mata, Travis S. | | 3434 E. Columbine Dr. | | | Phoenix | AZ | 85032 | |
| Math, Sanjay T. | | 9864 S. Congressional Way | | | South Jordan | UT | 84095 | |
| Mathis, Shernice | | 2498 NW 99th Ave | | | Coral Springs | FL | 33065 | |
| Matisak, Mathew | | 8681 AC Skinner Parkway, #632 | | | Jacksonville | FL | 32256 | |
| Matos, Diana | | 730-21 Street, Apt. # 6 | | | Union City | NJ | 07087 | |
| Matrix Document Sciences,LLC | | 6301 NW 5th Way | Suite# 1700 | | Fort Lauderdale | FL | 33309 | |
| Matson, Troy | | 5604 Auburn Rd, Apt. C | | | Jacksonville | FL | 32207 | |
| Matthews, Andre L. | | 130 Front St., Suite #532 | | | Memphis | TN | 38103 | |
| Matthews, Heather | | 17435 N. 7th Street, Apt.#.1069 | | | Phoenix | AZ | 85022 | |
| Matzen, Michelle A | | 7624 Wentworth Dr | | | Lake Worth | FL | 33467-7812 | |
| MAVERICK BUILDING SERVICES | | 22 CHESTNUT STREET | | | RUTHERFORD | NJ | 07070 | |
| MAX KNOWLEDGE INC. | ATTN ORDER PROCESSING | 3943 IRVINE BLVD. #262 | | | IRVINE | CA | 92602 | |
| Maxwell, Shadeen | | 2360 NW 37th Terr | | | Lauderdale Lakes | FL | 33311 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| May, Sandra | | 706 NW 164 Ave | | | Pembroke Pines | FL | 33028 | |
| Mayboroda, Igor | | 4149 E. Betsy Ln | | | Gilbert | AZ | 85296 | |
| Mayer, Sara | | 613 W Rosemonte | | | Phoenix | AZ | 85027 | |
| Mayfair Mall LLC | | 2500 N Mayfair Rd | | | Wauwatosa | WI | 53226 | |
| Mayo, Donna S. | | 3135 N. 38th St., Apt.#.1 | | | Phoenix | AZ | 85018 | |
| Mazile, Dieshia C. | | 912 Terrill Road | | | Plainfield | NJ | 07062 | |
| Mazor, Brian D. | | 5411 Erickson Dr. | | | Granite Bay | CA | 95746 | |
| Mazza, Joseph J. | | 8617 S. 46th Lane | | | Laveen | AZ | 85339 | |
| McAlister, Janice | | 7429 W Darrel Rd | | | Laveen | AZ | 85339 | |
| McArthur High School | | 6501 Hollywood Blvd. | | | Pembroke Pines | FL | 33024 | |
| MCBAIN SYSTEMS | | 2665 PARK CENTER DRIVE | BUILDING A | | SIMI VALLEY | CA | 93065 | |
| McBee, Paige | | 13255 Sw 6th St | | | Beaverton | OR | 97005 | |
| MCBRIDE RESEARCH LABORATORY | | 2272 Park Central Blvd. | | | Decatur | GA | 30035 | |
| McBride, Marlon G. | | 8972 Lake Springs Cove | | | Cordova | TN | 38016 | |
| McCage, Joy L. | | 1205 S. Meadows Parkway, #M.3095 | | | Reno | NV | 89521 | |
| McCall, Sophia C. | | 4244 NW 25th Place | | | Lauderhill | FL | 33313 | |
| McCalla, Joanne | | 9057 W. Sunrise Blvd | | | Plantation | FL | 33323 | |
| McCarthy, Mark D. | | 8343 W. Audrey Ln | | | Peoria | AZ | 85382 | |
| McCartney, Melissa L. | | 23630 N. 38th Ave | | | Glendale | AZ | 85310 | |
| McCarty, Christopher | | 7723 E 6th street | | | Scottsdale | AZ | 85251 | |
| McCarty, Lauren | | 7723 E 6th street | | | Scottsdale | AZ | 85251 | |
| McCarty, Stephanie M. | | 7220 Hunters Horn Dr. | | | Olive Branch | MS | 38654 | |
| McClellan, Lauren R. | | 960 Constitution Rd S.E, Apt. 6203 | | | Atlanta | GA | 30315 | |
| McClenton, Sheena M. | | 437 Wellesley Rd. | | | Philadelphia | PA | 19119 | |
| McCloud, Sylvester W. | | 2115 Holloman Rd | | | Plant City | FL | 33567 | |
| McClough, Osiris L. | | 6218 Ridge Manor Dr. | | | Memphis | TN | 38115 | |
| McConaughay, Charles | | 16418 W. Remuda Dr. | | | Surprise | AZ | 85387 | |
| McCormick, Shawn M. | | 1820 E. Aurelius Ave | | | Phoenix | AZ | 85020 | |
| McCoy, Arthur | | 351 S. 47th Street, Apt.B.605 | | | Philadelphia | PA | 19143 | |
| McCoy, Krystal A. | | 902 N. Market St., Apt.#.526 | | | Wilmington | DE | 19801 | |
| McCoy, Pamela | | 9913 W Crosby Circle S | | | Sun City | AZ | 85351 | |
| MCCRACKEN LABEL CO. | | P.O. BOX 32256 | | | CHICAGO | IL | 60622-0256 | |
| McCracken, Sarah M. | | 212 Caballero Dr. | | | Ballwin | MO | 63021 | |
| McCraw, Margaret R | | 942 N.E. 199th St, Apt# 106 | | | Miami | FL | 33179 | |
| McCray, Mary | | 2401 N.W. 39th Terrace, 202 | | | Lauderdale Lakes | FL | 33311 | |
| McCrea, Nathaniel | | 4220 Tarkington Drive | | | Land O Lakes | FL | 34639 | |
| McCready, David W. | | 767 E. Moreland St. | | | Phoenix | AZ | 85006 | |
| McCullough Hall, Danita M. | | 8 Brafman Dr. | | | Hamilton Township | NJ | 08610 | |
| McDaniel, Vincent G. | | 1645 W. Lark Dr. | | | Chandler | AZ | 85286 | |
| McDermott, Patrick S. | | 6426 S.W. 20th Ct. | | | Miramar | FL | 33023 | |
| McDonald, Brandy | | 1404 Seabreeze St. | | | Clearwater | FL | 33756 | |
| McDonald, Christy L | | 829 Camargo Way, Apt.#201 | | | Altamonte Springs | FL | 32714 | |
| McDonald, Dana | | 937 Mechanic St | | | Camden | NJ | 08104 | |
| McDonald, Johnny B. | | 6480 Kilock CT., APT. 307 | | | Memphis | TN | 38134 | |
| McDonald, Meta | | 126 Neptune Avenue, #5 | | | Jersey City | NJ | 07305 | |
| McDowell, Theresa | | 6367 W. Grovers Ave. | | | Gelendale | AZ | 85308 | |
| McFadden, Connie M. | | 8713 Jennings Station Rd., Apt.B | | | St. Louis | MO | 63136 | |
| McFadden, Patrick M. | | 725 Hualapai | | | Las Vegas | NV | 89145 | |
| McGill, Janeece T. | | 1844 Runners Way | | | North Lauderdale | FL | 33068 | |
| McGraw Hill - Volume Pricing | MCGRAW HILL COMPANIES | WELLS FARGO BANK, N.A. | LOCKBOX#6167 | | PHILADELPHIA | PA | 19178-6167 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McHugh, Brittany | | 4610 E. Sharon Dr. | | | Phoenix | AZ | 85032 | |
| McInnis, Amy | | PO Box 82583 | 1601 W. Sunnyside Drive | | Phoenix | AZ | 85071 | |
| McIntosh-Brown, Paulette | | 4102 Howell Park Road | | | Duluth | GA | 30043 | |
| McKenzie, Sharetta | | P.O. Box 118021 | | | Carrollton | TX | 75011 | |
| MCKESSON MEDICAL - SURGICAL | | PO BOX 933027 | | | ATLANTA | GA | 31193-3027 | |
| McKesson Medical-Surgical | Attn Accounts Receivable | 4345 Southpoint Blvd. | | | Jacksonville | FL | 32216 | |
| McKesson Medical-Surgical | McKesson Medical-Surgical | Attn Accounts Receivable | 4345 Southpoint Blvd. | | Jacksonville | FL | 32216 | |
| McKinney, Kerry K. | | 3405 White Mountain Ct. | | | Reno | NV | 89511 | |
| McKinnon, Cherri | | 314 Buttonwood Lane | | | Boynton Beach | FL | 33436 | |
| McKinzie, Tameka Y. | | 4032 N. 19th Pl. | | | Milwaukee | WI | 53209 | |
| Mcknight, Tawana M. | | 3179 Navajo Lane | | | Memphis | TN | 38119 | |
| McKoy, Shane | | 2340 NW 81st Ave, F1 | | | Sunrise | FL | 33322 | |
| Mclaughlin, LeoMarie | | 8104 NW 104th Ave | | | Tamarac | FL | 33321 | |
| Mclean, Carolyn | | 778 SW 107th Ave | | | Pembroke Pines | FL | 33025 | |
| McLean, Kedisha | | 2716 NW 35th Terrace | | | Lauderdale Lakes | FL | 33311 | |
| Mclean, Stephanie | | 40910 N. Courage Trail | | | Anthem | AZ | 85086 | |
| McLeod, Rheianna | | 4529 SW 112th Ter, Unit 108 | | | Miramar | FL | 33027 | |
| McLymont, Erica E. | | 5395 S.W. 9th St. | | | Margate | FL | 33068 | |
| McMelroy, Evelyn | | 9220 Sangria Lane | | | Las Vegas | NV | 89147 | |
| McMillan, Michael | | 4390 NW 36th St | | | Lauderdale Lakes | FL | 33319 | |
| Mcmillan, Michelle | | 1225 N.E. 17th Way | | | Fort Lauderdale | FL | 33304 | |
| McNeil, Christopher | | 1226 St. Cyr Rd | | | St. Louis | MO | 63137 | |
| McNeilly, Michele | | 20707 N 67th Ave, #165 | | | Glendale | AZ | 85308 | |
| McNichol, Kevon R.A | | 3259 NW 123 Terrace | | | Sunrise | FL | 33323 | |
| McQuain, Michael E. | | 1353 Weston Oaks Drive, Apt # 5204 | | | Holiday | FL | 34691 | |
| McSwain, Tangela S. | | 337 Randolph Ave, Apt.#.6 | | | Jersey City | NJ | 07304 | |
| McTighe, Andrew | | 11681 Collins Creek Drive | | | Jacksonville | FL | 32258 | |
| MDPD-FISCAL ADMINISTRATION BUREAU | | 9105 NW 25TH STREET | SUITE 3049 | | DORAL | FL | 33172 | |
| MDT Tracking Inc. | | 708 N.E. 2nd Avenue | | | Fort Lauderdale | FL | 33304 | |
| Mead, Angela M. | | W9098 State Road 106 | | | Fort Atkinson | WI | 53538 | |
| Meadows Mall | | 4300 Meadows Lane | Suite 10 | | Las Vegas | NV | 89107 | |
| Means Jr., Harry | | 16411 Noble Meadow Ln. | | | Houston | TX | 77073 | |
| MEDEXPRESS URGENT CARE/DOCTORS | | P.O. Box 7961 | | | BELFAST | ME | 04915 | |
| MED-FLEX INC | MEDICAL WASTE MANAGEMENT | P. O. BOX 357 | | | HAINESPORT | NJ | 08036-0357 | |
| MEDIAR, INC | | 1848 S. E. 1ST AVENUE | | | FT. LAUDERDALE | FL | 33316 | |
| MEDICAL CENTER OF THE PALM BEACHES | | 4623 FOREST HILL BLVD. | SUITE 105 | | WEST PALM BEACH | FL | 33415 | |
| MEDICAL GAS PRODUCTS INC | | P. O. BOX 24243 | | | OMAHA | NE | 68124 | |
| MEDICAL IMAGING TECHNOLOGIES | | P.O. BOX 77273 | | | COLORADO SPRINGS | CO | 80970 | |
| MEDICAL LIBRARY ASSN | | DEPARTMENT 4627 | | | CAROL STREAM | IL | 60122-4627 | |
| Medina, Aura | | 14185 SW 87th Street, Apt#A208 | | | Miami | FL | 33183 | |
| Medina-Allen, Toni | | 23209 SW 61st Ave | | | Boca Raton | FL | 33428 | |
| Medline Industries, Inc. | | Dept CH 14400 | | | Palatine | IL | 60055-4400 | |
| MEDPRO WASTE DISPOSAL, LLC | | 75 EXECUTIVE DR. SUITE 202 | | | AURORA | IL | 60504 | |
| MEEH CLIMATE SERVICE | | 325 SUN VALLEY CIRCLE | | | FENTON | MO | 63026 | |
| MEGABOOKS | | 2937 NE 19 Drive | | | Gainesville | FL | 32609 | |
| MEGAN CHIORELLO, M DESIGNS | | 24384 EASYVIEW ROAD | | | LAGUNA HILLS | CA | 92653 | |
| MEGHANN HOCKING | | 6408 HEATHERWOOD DRIVE | | | RIVERSIDE | CA | 92509 | |
| Mehl, Jeffrey | | 16620 N 168th Ave | | | Surprise | AZ | 85388 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mehlville Fire Protection District | | 11020 Mueller Rd | | | St. Louis | MO | 63123-6943 | |
| Mehta, Usha | | 1161 Sageberry Ct | | | Reno | NV | 89509 | |
| Meier, Joel V. | | 17222 N Central Ave, #355 | | | Phoenix | AZ | 85022 | |
| Meikle, Errol T. | | 2626 Little Hill Cove, Apt.#.112 | | | Oviedo | FL | 32765 | |
| Meikle, Karen | | 3280 Spanish Moss, Ter. Apt# 106 | | | Lauderhill | FL | 33319 | |
| Meikle, Velma M. | | 6586 Harmon Hills Cir | | | Jacksonville | FL | 32222 | |
| Meisenbach, Donald | | 3250 San Diego Way | | | Sacramento | CA | 95820 | |
| Melahn, Kevin | | 1660 Caughlin Creek Road | | | Reno | NV | 89519 | |
| Mellor II, Robert H. | | P.O. Box 141602 | | | Orlando | FL | 32814 | |
| Melo Lira, Karla J. | | 3307 S. Kirkman Rd., apt 137 | | | Orlando | FL | 32811 | |
| MELORIE CAPITAN | | 3131 W.COCHISE #251 | | | PHOENIX | AZ | 85051 | |
| Melzer, Cristina | | 10991 Flintry Hills St. | | | Las Vegas | NV | 89141 | |
| MEMPHIS COFFEE GUYS.COM | | 5475 SCARLET FIELDS DRIVE | | | ARLINGTON | TN | 38002 | |
| MEMPHIS COMMUNICATIONS CORPORATION | | 4771 SUMMER AVE | PO BOX 770389 | | MEMPHIS | TN | 38177-0389 | |
| Mena, Jorge L. | | 5940 Morgan Rd. | | | Doraville | GA | 30340 | |
| Menicucci, Astrid R. | | 416 Oak Street, Apt.#2 | | | Garwood | NJ | 07027 | |
| Mercado, Aixa | | 8450 Sunrise Lakes Blvd, 303 | | | Sunrise | FL | 33322 | |
| Mercer Systems, Inc. | | 25597 Drake Road | | | Barrington | IL | 60010 | |
| Mercer, David | | 638 Applegate Terr. | | | Deltona | FL | 32725 | |
| MERCY CORPORATE HEALTH | | P.O. BOX 504222 | | | ST LOUIS | MO | 63150-4222 | |
| Meredith, Robert D | | 5502 Spruce Mill Drive | | | Yardley | PA | 19067 | |
| MERIT GROUP | | P.O. BOX 10 | | | Princeton | KS | 66078 | |
| Merriweather, Tara T. | | 7050 Gallaway Pointe | | | Riverdale | GA | 30296 | |
| MERRY X-RAY CHEMICAL CORP | | 444 VIEWBRIDGE AVE STE A | | | SAN DIEGO | CA | 92123 | |
| MERRYMAN-FARR, LLC | | 305 HILL AVENUE | | | NASHVILLE | TN | 37210 | |
| MESA PUBLIC SCHOOLS | | 63 EAST MAIN STREET, #101 | | | MESA | AZ | 85201 | |
| Metlife | | P.O. Box 21296 | | | Pasadena | CA | 91185-1296 | |
| METRO ALARMS OFFICE | | P.O. BOX 178 | | | MEMPHIS | TN | 38101-0178 | |
| METRO CATERING | | 2700 JARBOE | | | KANSAS CITY | MO | 64108 | |
| Metro Fire Equipment, Inc. | | 63 S. Hamilton Pl. | | | Gilbert | AZ | 85233 | |
| METRO LOCK SERVICES, INC. | | 10209 N. 35TH AVE. STE 127 | | | PHOENIX | AZ | 85051 | |
| METRO OFFICE PLEX, L.P. | C/O CITY COMMERICAL MANAGEMENT | 10722 ARROW ROUTE - SUITE 500 | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| Metro Office Plex, L.P., | | Post Office Box 548 10722 Arrow Route, Post Office | Suite 500 | | Rancho Cucamonga | CA | 31729 | |
| Metro OfficePlex, LP | c/o City Commercial Management | 10722 Arrow Route | Suite 500 | PO Box 548 | Rancho Cucamonga | CA | 91729 | |
| METRO TRANSIT | | 560 6TH AVENUE NO | | | MINNEAPOLIS | MN | 55411-4398 | |
| Metro, Lynn D. | | 17104 61st Place N. | | | Loxahatchee | FL | 33470 | |
| METROPOLITAN LIFE INSURANCE CO. | | DEPT. CH 10579 | | | PALATINE | IL | 60055-0579 | |
| METROPOLITAN ST. LOUIS SEWER DIST. | | P.O. BOX 437 | ACCT. #0512950-7 | | ST. LOUIS | MO | 63166-0437 | |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPT. | P.O. BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| Meyers, Janet K. | | 1243 E. Maryland Ave,, #A | | | Phoenix | AZ | 85014 | |
| Mheiny, Bernard | | 108 Maxim Dr | | | Hopatcong | NJ | 07843 | |
| Miami Dade Appraiser | | P.O. Box 35-9040 | | | Miami | FL | 33135 | |
| MIAMI DADE COUNTY | CREDIT AND COLLECTION | 140 W. FLAGLER STREET | | | MIAMI | FL | 33130-1519 | |
| MIAMI DADE COUNTY TAX COLLECTOR | Local Business Tax Section | P.O.Box 13701 | | | Miami | FL | 33101-3701 | |
| Miami Dade Fire Rescue Department | | 9300 NW 41 Street | | | Miami | FL | 33178-2424 | |
| MIAMI DADE POLICE DEPARTMENT | False Alarm Enforcement Unit | 11500 NW 25TH ST-2ND FLOOR | | | Miami | FL | 33172 | |
| Miami International | | 1455 N.W. 107th Avenue | Room 596 | | Miami | FL | 33172 | |
| Miami Metal Design | | 9604 N.W. 13th Court | | | Miami | FL | 33172 | |
| Miami Palmetto Senior High School | | 7460 SW 118 Street | | | Miami | FL | 33156 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miami Subs | | 2484 N. State Road 7 | | | Lauderdale Lakes | FL | 33313 | |
| Miami-Dade County | Miami Dade DERM - Permit Renewal | PO Box 863532 | | | Orlando | FL | 32886-3532 | |
| Miami-Dade County Tax Collector | Tangible Personal Property | 140 West Flagler Street | | | Miami | FL | 33130-1575 | |
| Miccoli, Pierina | | 2601 N.W. 48th Terr., Apt# 246 | | | Lauderdale Lakes | FL | 33313 | |
| MICHAEL BROYLES | | 3422 S 96 AVE | | | TOLLESON | AZ | 85351 | |
| MICHAEL KNOWLES | | PO BOX 133224 | | | HIALEAH | FL | 33013 | |
| MICHAELS KEYS, INC. | | 4003 COLLEYVILLE BLVD. | | | COLLEYVILLE | TX | 76034 | |
| Michel, Amos T. | | 8320 N.W 24th Ct. | | | Sunrise | FL | 33322 | |
| MICHELLE GOODMAN | | 1407 BERNARD ST. 2021 | | | DENTON | TX | 06205 | |
| MICHELLE LEE RESNIC | | 10891 SW 146 AVE | | | MIAMI | FL | 33186 | |
| MICHELLE LOUIS | | 9480 TANGERINE PL #202 | | | DAVIE | FL | 33324 | |
| MICHELLE TROUTT | | 8431 N 104 AVE | | | PEORIA | AZ | 85345 | |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. BOX 30774 | | | LANSING | MI | 48909-8274 | |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. Box 30804 | | | Lansing | MI | 48909-8274 | |
| Michon Ross | | 4044 NW 90th Avenue | | | Sunrise | FL | 33351 | |
| Microsoft Licensing, GP | Dept. 551 | Volume Licensing | 6100 Neil Rd. | Suite 210 | Reno | NV | 89511-1137 | |
| MID AMERICA METALS | | P.O BOX 186 | | | FORSYTH | MO | 65653 | |
| Mika, James J | | 2652 Sims Cove Ln | | | Jacksonville | FL | 32223 | |
| Mike Benvenuti | | 10 Venezia | | | Newport Coast | CA | 92657 | |
| Milanovic, Ljubo | | 2231 Winter Woods Blvd. | | | Winter Park | FL | 32792 | |
| Milanovic, Sasa | | 2231 Winter Woods Blvd | | | Winter Park | FL | 32792 | |
| MILBERTS LOCK & SAFE CO. LLC | | 7624 59TH PL. N. #100 | | | MINNEAPOLIS | MN | 55428-3204 | |
| MILEDYS FRANCISCO | | 2801 KENNEDY BLVD. | | | JERSEY CITY | NJ | 07306 | |
| Miles, Debra A. | | 2101 Zurlo Way, Apt.#.7102 | | | Sacramento | CA | 95835 | |
| Millares, Jael | | 29661 SW 142 Place, 29661 SW 142 PLACE | | | Homestead | FL | 33033 | |
| MILLBROOK BREEDING LABS | | 1730 S East Street, P.O. Box 513 | | | Amherst | MA | 01004-0513 | |
| Miller, Christina N. | | 1080 W. Main St., Apt.#.813 | | | Hendersonville | TN | 37075 | |
| Miller, Clinton D | | 385 Riverdale Dr. | | | Oakland | TN | 38060 | |
| Miller, Derrick | | 3827 turtle run blvd, #2623 | | | Coral Springs | FL | 33067 | |
| Miller, Felice S. | | 7006 Checkerbloom Way | | | Citrus Heights | CA | 95610 | |
| Miller, Jeffrey | | 3208 W. Morse Dr. | | | Anthem | AZ | 85086 | |
| Miller, Jody A. | | 13400 N.W. 6th Dr. | | | Plantation | FL | 33325 | |
| Miller, Lawanda | | 550 nw 42 street | | | Miami | FL | 33127 | |
| Miller, Lisa | | 2108 Barhill Ave | | | North Las Vegas | NV | 89084 | |
| Miller, Nathanial | | 5120 Idelbury Way | | | Reno | NV | 89523 | |
| Miller, Robin C. | | 2102 Driskell Lane | | | Corinth | TX | 76210 | |
| Miller, Rosezza | | 2789 S. Oakland Forest Drive, 203 | | | Oakland Park | FL | 33309 | |
| Miller, Ruth | | 652 E Devon Dr | | | Gilbert | AZ | 85296 | |
| Miller, Sherry D. | | 701 Church Pl, Apt.# 1 | | | Redlands | CA | 92374 | |
| Miller, Thomas | | 150 Washer Dr | | | La Vergne | TN | 37086 | |
| Miller-OHiggins, Kayla N. | | 3988 S.W. Pinewood Way | | | Beaverton | OR | 97006 | |
| Millet, Erica N. | | 6820 S. Palmetto Cir. #104 | | | Boca Raton | FL | 33433 | |
| MILWAUKEE TRANSPORT SERVICES INC. | | 1942 N. 17TH ST. | | | MILWAUKEE | WI | 53205-1697 | |
| Minehart, Colleen G. | | 12560 Canaan Rd | | | De Soto | MO | 63020 | |
| Mines, Spring | | 1512 Bishops Lodge | | | Las Vegas | NV | 89117 | |
| Miniconzi, Monica | | 347 Holmes Rd. | | | Holmes | PA | 19043 | |
| Minnesota - Office of the Attorney General | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVE SE | SUITE 530 | | MINNEAPOLIS | MN | 55414 | |
| MINNESOTA DEPT. OF REVENUE | | Mail Station 1250 | | | St. Paul | MN | 55145 | |
| MINNESOTA DEPT. OF REVENUE | | MAIL STATION 1255 | | | ST. PAUL | MN | 55146-1255 | |
| MINNESOTA DEPT. OF REVENUE - USE TAX | SALES & USE TAX DIVISION | MAIL STATION 1765 | | | ST. PAUL | MN | 55145-1765 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnesota Office of Higher Education | George Roedler | 1450 Energy Park Drive | Suite 350 | | St. Paul | MN | 55108 | |
| MINNESOTA OFFICE OF HIGHER EDUCATION | | P.O. BOX 64449 | | | ST. PAUL | MN | 55164-0144 | |
| MINNESOTA SECRETARY OF STATE | | 60 EMPIRE BUILDING DRIVE | SUITE 100 | | ST. PAUL | MN | 55103 | |
| Minto, Romayne | | 11119 N.W. 39th St., apt# 201 | | | Sunrise | FL | 33351 | |
| Minto-Reid, Patricia | | 190 NW 47th Avenue | | | Plantation | FL | 33317 | |
| Miramar High School | | 3601 SW 89th Avenue | | | Miramar | FL | 33025 | |
| Miranda, Jose | | 4124 NW 78 Ave | | | Sunrise | FL | 33351 | |
| Miranda, Octavio M. | | 396 I Street | | | Chula Vista | CA | 91910 | |
| Miranda, Vianca R. | | 13286 Kootenay St. | | | Victorville | CA | 92395 | |
| Mirchel, Eileen P. | | 1201 NE 160th Ave | | | Vancouver | WA | 98684 | |
| Mississippi Commission of Proprietary School and College Registration, Mississippi Community College Board | Kim Verneuille | 3825 Ridgewood Road | | | Jackson | MI | 39211 | |
| MISSISSIPPI VITAL RECORDS | | PO BOX 1700 | | | JACKSON | MS | 39215-1700 | |
| Missouri - Office of the Attorney General | Office of the Attorney General | Supreme Court Building | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65102 | |
| MISSOURI AMERICAN WATER | | P.O. BOX 94551 | | | PALATINE | IL | 60094-4551 | |
| MISSOURI BOARD OF PHARMACY | | P.O. BOX 625 | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Department of Higher Education | Jessica Ash-Schulte | 3515 Amazonas Drive | | | Jefferson City | MO | 65109 | |
| Missouri Department of Higher Education | Leroy Wade | 3515 Amazonas Drive | | | Jefferson City | MO | 65109 | |
| MISSOURI DEPT OF HIGHER EDUCATION | | 205 JEFFERSON STREET #11 FLOOR | P. O. BOX 1469 | | JEFFERSON CITY | MO | 65102 | |
| Missouri Dept. of Revenue | | P.O. BOX 1646 | | | JEFFERSON CITY | MO | 65105-1646 | |
| MISSOURI DEPT. OF REVENUE | Missouri Dept. Of Revenue - Use Tax | P.O. Box 700 | | | Jefferson City | MO | 65105 | |
| MISSOURI DEPT. OF REVENUE - USE TAX | | P.O. BOX 1646 | | | JEFFERSON CITY | MO | 65105-1646 | |
| MISSOURI KANSAS ASSN PRIV CAREER COL | | P.O. BOX 2122 | | | LEE S SUMMIT | MO | 64063 | |
| MISSOURI STATE BOARD OF THERAPEUTIC | | P.O. BOX 1335 | | | JEFFERSON CITY | MO | 65102 | |
| Mitchell, Brenda D. | | 1922 Central Parkway | | | Florissant | MO | 63031 | |
| Mitchell, Fannie | | 3710 S.W. 32nd St. | | | West Park | FL | 33023 | |
| Mitchell, Rickie B. | | 108-136 MLK Blvd., Apt.# B-517 | | | Newark | NJ | 07104 | |
| MITEC | | 2445 MEADOWBROOK PARKWAY | | | DULUTH | GA | 30096 | |
| MITY-LITE, INC. | | 1301 W. 400 N. | | | OREM | UT | 84057 | |
| Mixon, Anneshia | | 510 Jefferson Drive #107 | | | Deerfield Beach | FL | 33442 | |
| Mizejewski, Birdina | | 5352 NW 27th Ave | | | Lauderhill | FL | 33313 | |
| MLCFC 2006-4 South Highway Office LLC c/o Colliers International Minneapolis-St. Paul | Colliers International, Minneapolis-St. Paul | Brett K. Greenfield | 4350 Baker Road, Suite 400 | | Minnetonka | MN | 55343 | |
| MLCFC 2006-4 SOUTH HWY OFFICE, LLC | C/O COLLIERS INTERNATIONAL | 1660 SOUTH HWY. 100 | | | ST. LOUIS PARK | MN | 54410 | |
| Mmbaga, Brandy M. | | 3331 Vintage Grove Pkwy | | | Murfreesboro | TN | 37130 | |
| MMCI | | 7007 COLLEGE BLVD | SUITE 385 | | OVERLAND PARK | KS | 66211 | |
| MNJ TECHNOLOGIES DIRECT | | PO Box 7461 | | | Buffalo Grove | IL | 60089 | |
| MNJ Technologies Direct, Inc. | Paul Kozak | 1025 E. Busch Parkway | | | Buffalo Grove | IL | 60089 | |
| MNJ Technologies Direct, Inc. | MNJ Technologies Direct, Inc. | Paul Kozak | 1025 E. Busch Parkway | | Buffalo Grove | IL | 60089 | |
| Mobley, Reginald | | 3530 Spring Creek Cir | | | Snellville | GA | 30039 | |
| Moblsaz, Ali | | P.O. Box 2705 | | | Sacramento | CA | 95812 | |
| Modcomp Systems And Solutions | | 6000 Feldwood Rd. | LB# 409624 | | Atlanta | GA | 30349 | |
| Modern Salon | | PO Box 3593 | | | Northbrook | IL | 60065-9726 | |
| MODULAR DOCUMENT SOLUTIONS | Payment Processing Center | 11300 Lindbergh Blvd. Ste# 104 | | | Fort Myers | FL | 33913-8827 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODULAR OFFICE ENVIRONMENTS | | 2903 NW 21ST AVENUE | | | OAKLAND PARK | FL | 33311 | |
| Mohney, Debra L. | | 20398 N. 74th Lane | | | Glendale | AZ | 85308 | |
| Moise, Milande | | 465 S.W. 3rd Ave | | | Boynton Beach | FL | 33435 | |
| Mola, Yenilen A. | | 5841 N.W. 194th Ter. | | | Hialeah | FL | 33015 | |
| Molina, Roberto | | 240 NW 45th Court | | | Ft. Lauderdale | FL | 33309 | |
| Molina, Sandra | | 17000 NW 67th Ave. | | | Miami | FL | 33015 | |
| Molina, Teresita | | 14350 S.W. 92nd Ter. | | | Miami | FL | 33186 | |
| Molinaro, Vicki L. | | 829 N.W 91st. Ter. | | | Plantation | FL | 33324 | |
| Momen, Sadid M | | 10820 Hayden Dr | | | Boca Raton | FL | 33498 | |
| Monaghan, Mark A. | | 5430 Tyker St. | | | Hollywood | FL | 33021 | |
| MONARCH SECURITY | | PO Box 940236 | | | Miami | FL | 33194 | |
| Monasmith, Brandon | | 1613 Sugarpine Drive | | | Middlebug | FL | 32068 | |
| Moncrieffe, Tremell | | 6768 Heritage Grande | | | Boynton Beach | FL | 33437 | |
| Monestime, Judith P. | | 7306 Copperfield Circle | | | Lake Worth | FL | 33467 | |
| Monroe, Traci Y. | | 1828 Sea Pines Ln. | | | Fleming Island | FL | 32003 | |
| Monster | Monster, Inc | P.O. Box 90364 | | | Chicago | IL | 60696-0364 | |
| Monster, Inc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Montalvo, Angelys | | 2499 W 65th Street | | | Hialeah | FL | 33016 | |
| MONTANA SECRETARY OF STATE | | P.O. BOX 202801 | | | HELENA | MT | 59620 | |
| Monteiro, Dana D. | | 267 Ivy Ct. | | | Orange | NJ | 07050 | |
| Montero, Ramon | | 637 W. 28th Street | | | Hialeah | FL | 33010 | |
| Montes, Andres | | 14327 Hamshire Bay Circle | | | Winter Garden | FL | 34787 | |
| Montes, Holly M. | | 3754 S.W. 16th Ct. | | | Ft. Lauderdale | FL | 33312 | |
| Montgomery McCracken | Richard G. Placey | 1105 Market Street, 15th Floor | | | Wilmington | DE | 19801-1201 | |
| Montgomery, Darla R. | | 1350 E. Northern Ave, Apt.# 351 | | | Phoenix | AZ | 85020 | |
| Montuoro, Cathy S. | | 123 Oak Grove Circle | | | Lake Mary | FL | 32746 | |
| MOOD/MUZAK LLC | | P.O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| Moolenaar, Keyra M. | | 2489 Lancien Ct. | | | Orlando | FL | 32826 | |
| Moore III, Willie | | 3458 Southland | | | Memphis | TN | 38109 | |
| Moore, Alyssa D. | | 6602 W 91st St, Apt 228 | | | Overland Park | KS | 66212 | |
| Moore, Carol | | 5120 SW 40th Ave, Apt# 3A | | | Ft Lauderdale | FL | 33314 | |
| Moore, Deborah | | 12100 S. Highway 6, Apt.# 3201 | | | Sugar Land | TX | 77498 | |
| Moore, Frances L. | | 7701 W. St. John Rd., Apt.#.2004 | | | Glendale | AZ | 85308 | |
| Moore, Georgette T. | | 3921 Tahoe St. | | | West Sacramento | CA | 95691 | |
| Moore, Jeneane | | 1225 N 36th Street, #1057 | | | Phoenix | AZ | 85008 | |
| Moore, Jonetta C. | | 2420 N.W. 182nd Terr | | | Miami | FL | 33056 | |
| Moore, Matika | | 1900 N. Torrey Pines Dr., Apt.#.222 | | | Las Vegas | NV | 89108 | |
| Moore, Matthew D | | 3425 Ogalala Ave | | | San Diego | CA | 92117 | |
| Moore, Shannon | | 1608 Cahaba Glen Drive | | | Birmingham | AL | 35210 | |
| Moorer, Jasmine M. | | 3536 Pleasant Brook Village Lane, Apt.E. | | | Doraville | GA | 30340 | |
| Mora, Reynaldo | | 7624 Leveson Way | | | Nashville | TN | 37211 | |
| Moraes, Katherine | | 6255 Bent Pine Drive, 7118 | | | Orlando | FL | 32822 | |
| Morales Moreno, Eduardo | | 4311 Long Key Lane, 19312 | | | Winter Park | FL | 32792 | |
| Morales, Carlos | | 5704 nw 48 way | | | Tamarac | FL | 33319 | |
| Morales, George H. | | 6236 SW 10th Terr. | | | Miami | FL | 33144 | |
| Morales, Jorge M | | 6230 Wiles Road, 303 | | | Coral Springs | FL | 33067 | |
| Morales, Lissette | | 8200 Sarnpw Drive | | | Orlando Drive | FL | 32822 | |
| Morales, Luis | | 122 Lancaster Way | | | Royal Palm Beach | FL | 33414 | |
| Morales, Renee | | 691 E Las Colinas Pl | | | Chandler | AZ | 85249 | |
| Morales-Rolon, Teresa | | 5621 Escalante Canyon Drive | | | kissimmee | FL | 34758 | |
| Morant-Johnson, Karesha A. | | 3345 Pinewalk Drive N., #207 | | | Margate | FL | 33063 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moreau, Deborah L. | | 148 N.W. 90th St. | | | El Portal | FL | 33150 | |
| Moreira, Lilian | | 9155 NW 113th Street | | | Hialeah Gardens | FL | 33018 | |
| Moren, Kathleen | | 7726 W Sweetwater Ave | | | Peoria | AZ | 85381 | |
| Moreno, Iris K. | | 435 N.E 26 Terrance, Apt.#2 | | | Miami | FL | 33137 | |
| Moretti, Melanie | | 37D Jefferson Dr | | | Maple Shade | NJ | 08052 | |
| Morgan, Brittney A. | | 6434 Caroll Ln. | | | Cedar Hill | MO | 63016 | |
| Morgan, Raymond A. | | 995 Teaneck Rd. | | | Teaneck | NJ | 07666 | |
| Morgan, Shelby | | 2774 Pinebrook Dr. | | | Arnold | MO | 63010 | |
| Morkel, Kevin | | 9873 Lawrence Rd, B-202 | | | Boynton Beach | FL | 33436 | |
| MORNING START SERVICES | | 69 A ZIMMERMAN LANE | | | LANGHORNE | PA | 19047 | |
| Morpanini, Sandi M. | | 10079 Nebula Way | | | Sacramento | CA | 95827 | |
| MORPHO TRUST USA, LLC | | 6840 CAROTHERS PKWY, STE 650 | | | FRANKLIN | TN | 37067 | |
| Morris, Connie E. | | 10590 Hillside Dr. | | | Macclenny | FL | 32063 | |
| Morris, Dylan R. | | 4244 E. Fifth St. | | | Carson City | NV | 89701 | |
| Morris, Rayfield W. | | 4400 N.W. 10th Pl, L 206 | | | Plantation | FL | 33313 | |
| Morris, Tamekia | | 1004 North Santa Catalina Circle | | | North Lauderdale | FL | 33068 | |
| MORRISON SECURITY GROUP INC. | | 12334 S. KEELER | | | ALSIP | IL | 60803 | |
| Morrison, Charles | | Box 3457 | | | Reno | NV | 89505 | |
| Morrow-Miller, Juli A. | | 55 Dunsinane Dr. | | | New Castle | DE | 19720 | |
| Morse-Hurd, Tamara L. | | 6145 N. 37th St. | | | Milwaukee | WI | 53209 | |
| Morsy, Ayman | | 3215 Birchwood Court | | | North Brunswick | NJ | 08902 | |
| Morwood, Francine | | 1050 S Stapley Dr, #1 | | | Mesa | AZ | 85204 | |
| Moscal, Chad A. | | 32233 Garden Alcove Loop | | | Wesley Chapel | FL | 33545 | |
| Moscowitz, Deborah | | 5495 NE 25 Ave, Apt 505 | | | Ft Lauderdale | FL | 33308 | |
| Moses, Alrica | | 6434 Emerald Dunes Drive, 201 | | | West Palm Beach | FL | 33411 | |
| Moskal, Tami M. | | 325 S. Third St. | | | Brighton | MI | 48116 | |
| Moskowitz, Laura | | 10212 Plomosa Pl | | | Las Vegas | NV | 89134 | |
| Mosley, Debra Ann | | 931 Grovesmere Loop | | | Ocoee | FL | 34761 | |
| Motion Technologies | | 10624 Adam Court | | | Fishers | IN | 46037 | |
| Mott, Cyeeta M. | | 34 Quay Ct., Apt.#58 | | | Sacramento | CA | 95831 | |
| Mouasher, Alexandria L. | | 2024 E. Behrend Dr. | | | Phoenix | AZ | 85024 | |
| Moultrie, Marquez | | 191 Sussex Ct., Apt#.202 | | | Cordova | TN | 38018 | |
| Moura, Robert | | 1409 N. Zang Blvd, Apt.#914 | | | Dallas | TX | 75203 | |
| Moussakhani, Laura | | 1949 Kanawha Dr. | | | Stone Mountain | GA | 30087 | |
| Moxley, Deena P. | | 10055 Woodland Pine Cove E. | | | Lakeland | TN | 38002 | |
| Moxley, Kelly D. | | 8268 Anchor Point Dr. | | | Reno | NV | 89506 | |
| Moyer, Sarah A. | | 38493 N. Reynosa Dr. | | | SanTan Valley | AZ | 85140 | |
| Moyers, Cassandra | | 2400 Feather Sound Dr., Apt.#317 | | | Clearwater | FL | 33762 | |
| Moyses, Katherine L. | | 1109 Green Pine Blvd., Apt# B 2 | | | West Palm Beach | FL | 33409 | |
| MPCMA | | 875 OAK ST SE#5070 | | | SALEM | OR | 97301 | |
| MPS VIRGINIA | | P.O. BOX 930668 | | | ATLANTA | GA | 31193-0668 | |
| Mr. John F. Veal, Jr. | John F. Veal, Jr. | Program Head of Computer Networking Tech. | 1515 E. Indian School Rd. | | Phoenix | AZ | 85014 | |
| MRTBE | | 4814 S. 40TH ST. | | | PHOENIX | AZ | 85040-2940 | |
| MSC INDUSTRIAL SUPPLY CO. INC | | 75 MAXESS ROAD | | | MELVILLE | NY | 11747 | |
| MT. ZION BAPTIST CHURCH | | 7594 OLD HICKORY BLVD. | | | WHITES CREEK | TN | 37189 | |
| MTEL- One-USE MOI | | 4805 Kelly Woods Lane | | | Charlotte | NC | 28277 | |
| Mtel-One Inc. | | 2000 Banks Road | Suite# 206 | | Margate | FL | 33063 | |
| Muhammad, Mary F. | | 2782 Monfort Drive, 2782 Monfort Drive | | | Florissant | MO | 63033 | |
| MUKAI, GREENLEE & COMPANY, P.C. | | 2600 N. CENTRAL AVE. #1820 | | | PHOENIX | AZ | 85004 | |
| Mulholland, Shannon | | 9625 Ford Road | | | BRYCEVILLE | FL | 32009 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muller III, William C. | | 2117 Acklen Ave, Apt. #4 | | | Nashville | TN | 37212 | |
| Mullings, Cheryene | | 9959 NW 56 Place | | | Coral Springs | FL | 33076 | |
| Mullins, Brian T. | | 2500 Dickerson Rd Apt #112 | | | Reno | NV | 89503 | |
| Mullins, Tasheena R. | | 8007 Trinity Mills, Apt.#8 | | | Cordova | TN | 38016 | |
| Munoz, Aimee | | 4310 SW 1st Street | | | Miami | FL | 33134 | |
| Munoz, Alejandro | | 2947 Hill St. | | | Huntington Park | CA | 90255 | |
| Munoz, Jaime | | 20152 NW 57 PL | | | Miami | FL | 33015 | |
| Munoz, Manuel | | 13928 S.W. 62 St, Apt.I-104 | | | Miami | FL | 33183 | |
| Munoz, Maria R. | | 9280 S.W. 123 Ct., Apt.# 408-S | | | Miami | FL | 33186 | |
| Munoz, Mariela | | 8388 SW 23rd Court | | | Miramar | FL | 33025 | |
| Murad, Sandes | | 1440 Coral Ridge Drive, 105 | | | Coral Springs | FL | 33071 | |
| Murad, Tanya | | 3343 W Melinda Ln | | | Phoenix | AZ | 85027 | |
| Muratori, Gina L. | | 1512 Jackson Downs Blvd | | | Nashville | TN | 37214 | |
| Murcia Herrera, Claudia | | 5775 NW 58th Ave, G107 | | | Tamarac | FL | 33319 | |
| Murcia-Herrera, Claudia L. | | 5775 N.W. 58 Ave, Apt.G107 | | | Tamarac | FL | 33319 | |
| Murphy, Brooke E. | | 4608 Starlight Dr. | | | Barnhart | MO | 63012 | |
| Murphy, John W. | | 1417 NE 5th Terrace | | | Fort Lauderdale | FL | 33304 | |
| Murray, Shawn A. | | 3112 Jolly Rd. | | | Plymouth Meeting | PA | 19462 | |
| Murray, Suzanne | | 4370 Edson Avenue | | | Bronx | NY | 10466 | |
| MURRONDA LUCKTON | | 8603 N. 22nd Ave Apt. 132 | | | Phoenix | AZ | 85021 | |
| Murry, Lekeisha D. | | 5986 North Littlebrook Circle, Apt.#.102 | | | Memphis | TN | 38115 | |
| Myers, Wayne D. | | 301 N.W. 70th Ave. | | | Hollywood | FL | 33024 | |
| Myles, Jacqulin C. | | 2600 S.W. 116th Ter., Apt.#209 | | | Miramar | FL | 33025 | |
| MyOfficeProductsDO NOT USE | | P.O. box 306003 | | | Nashville | TN | 37230-6003 | |
| Na, Rath | | 6119 Sun Dial Way | | | Sacramento | CA | 95823 | |
| NACSCORP | | Dept CH 17790 | | | Palatine | IL | 60055-7790 | |
| NACSCORP | NASCO | P.O. Box 901 | | | Fort Atkinson | WI | 53538-0901 | |
| Nadzan, Athena L. | | 5823 Mclehnan Ranch | | | Las Vegas | NV | 89131 | |
| Naidu, Tara P. | | 17730 N.W Cornell Rd, Apt.#.4 | | | Beaverton | OR | 97006 | |
| Naissant, Nelson | | 10861 NW 34TH PL | | | Coral Springs | FL | 33065 | |
| Najarro, Martin | | 11621 Kensington CT | | | Boca Raton | FL | 33428 | |
| NANCY BARRETT | | 211 GOLF EDGE | | | WESTFIELD | NJ | 07090 | |
| Nanfelt, Tyler | | 11563 W Buchanan St | | | Avondale | AZ | 85323 | |
| Nartey, Jacob T. | | 6881 NW 45th St. | | | Lauderhill | FL | 33319 | |
| NASFAA | | 1101 Connecticut Avenue,NW | Suite # 1100 | | Washington | DC | 20036 | |
| Nash, Mekelia T. | | 3401 N.W. 43rd Ter. | | | Lauderdale Lakes | FL | 33319 | |
| NASHVILLE AREA CHAMBER OF COMMERCE | | 211 COMMERCE STREET | SUITE 100 | | NASHVILLE | TN | 37201 | |
| Nassar, Gamael | | 12973 SW 112th Street, #225 | | | Miami | FL | 33186 | |
| NATE | | 2111 WILSON BLVD, SUITE 510 | | | ARLINGTON | VA | 22201 | |
| NATIONAL ASSN. FOR HEALTH | PROFESSIONALS | P.O. BOX 459 | | | GARDNER | KS | 66030 | |
| NATIONAL ASSN. OF STUDENT FINANCIAL | AID ADMINISTRATORS | 1101 CONNECTICUT AVE N.W. SUITE 1100 | | | WASHINGTON | DC | 20036-4303 | |
| National Association for Health Professionals | | P.O. Box 459 | | | Gardner | KS | 66030 | |
| National Association Of College Stores | | 500 East Lorain Street | | | Oberlin | OH | 44074 | |
| NATIONAL BAND & TAG. CO | | 721 YORK STREET | PO BOX 72430 | | NEWPORT | KY | 41072-0430 | |
| National Bank by Mail | C/O JP Morgan | P.O. Box 36520 | | | Louiseville | KY | 40233-6520 | |
| NATIONAL CENTER FOR COMP-CAMPUS | | 7007 COLLEGE BLVD., STE 385 | | | OVERLAND PARK | KS | 66211 | |
| NATIONAL CENTER FOR COMPETENCY TESTING | | 7007 COLLEGE BLVD. | SUITE #385 | | OVERLAND PARK | KS | 66211 | |
| National Council of State Boards of Nursing | NCLEX Workforce Program Pearson Vue | 5601 Green Valley Drive | | | Bloomington | MN | 55437 | |
| NATIONAL GEOGRAPHIC SOCIETY | | P.O. BOX 62130 | | | TAMPA | FL | 33662-2130 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL HEALTHCAREER ASSOCIATION | | 62280 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| National League for Nursing | | 2600 Virginia Ave NW # 8 | | | Washington | DC | 20037-1905 | |
| NATIONAL NOTARY ASSOCIATION | | PO Box 541032 | | | Los Angeles | CA | 90054-9868 | |
| NATIONAL PHARMACY TECH ASSN. | | P.O. BOX 683148 | | | HOUSTON | TX | 77268-3148 | |
| NATIONAL PHARMACY TECHNICIAN ASSOC | | PO 683148 | | | HOUSTON | TX | 77268 | |
| NATIONAL SAFETY COMPLIANCE INC. | | 590 S. CAVALIER AVENUE | | | SPRINGFIELD | MO | 65802 | |
| NATIONAL SAFETY COUNCIL | | 1606 W. INDIAN SCHOOL ROAD | | | PHOENIX | AZ | 85015 | |
| NATIONAL STUDENT CLEARINGHOUSE | | 2300 Dulles Station Boulevard | Suite 300 | | Herndon | VA | 20171 | |
| NATIONAL TECHNICAL HONOR SOCIETY | | P.O. BOX 1336 | | | FLAT ROCK | NC | 28731 | |
| National Union Fire Insurance Company (AIG) | David E. Simon, ARM | AIG Financial Lines | 500 W Madison Street | | Chicago | IL | 60661 | |
| NATIONWIDE HEALTH, L.L.C. | | 1000 W MCNAB ROAD | SUITE 242 | | POMPANO BEACH | FL | 33069 | |
| NATONAL BAND AND TAG CO | | 721 YORK STREET | P.O. BOX 72430 | | NEWPORT | KY | 41072-0430 | |
| Naughton, Elaina S. | | 2905 NW 130th Ave, Apt 306 | | | Sunrise | FL | 33323 | |
| NAVTA | | 1666 K STREET NW | SUITE 260 | | WASHINGTON | DC | 20006 | |
| NBSTSA | | 6 WEST DRY CREEK CIRCLE, SUITE 100 | | | LITTLETON | CO | 80120 | |
| NCBTMB | Wachovia Bank | PO Box 758845 | | | Baltimore | MD | 21275-8845 | |
| Ndadema, Philemon | | 2137 Estrada Parkway, Apt.#423 | | | Irving | TX | 75061 | |
| Neal, James | | 5 Brian Court | | | Stafford | VA | 22556 | |
| NEALTEL COMMUNICATIONS | | PO BOX 389 | | | CORBETT | OR | 97019 | |
| Nebiolo, Elysia | | 4500 Baymeadows Rd, #3 | | | Jacksonville | FL | 32217 | |
| Nebraska Department of Education | Private Postsecondary Career Schools and Veterans Education | 301 Centennial Mall South | | | Lincoln | NE | 68509 | |
| Needham, Barbara A. | | 1504 Kathy Dr. | | | Yardley | PA | 19067 | |
| NELSON HOLLAND, INC. | | 5330 N. 16TH ST. | | | PHOENIX | AZ | 85016 | |
| NELSON J GREER | | 3945 E. HAYHURST LANE | | | TUSON | AZ | 85712 | |
| Nelson, Shannon M. | | 1701 Perkins Rd. | | | Orlando | FL | 32809 | |
| Nelson, William H. | | 1921 Trail Peak Ln | | | Las Vegas | NV | 89134 | |
| NEOFUNDS BY NEOPOST | | P.O. BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| NEOPOST LEASING | | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST SOUTHEAST | | 3435 BRECKINRIDGE BLVD, SUITE 100 | | | DULUTH | GA | 30096 | |
| Nesbit, Nefertiti | | 5800 Willow Creek Rd | | | N. Las Vegas | NV | 89031 | |
| NESL CONVERSION/WACHOVIA BANK | | P.O. BOX 758845 | | | BALTIMORE | MD | 21275 | |
| NESTLE PURE LIFE DIRECT | | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NET WIZ COMPUTER SERVICES | | 650 N. ROSE DRIVE #163 | | | PLACENTIA | CA | 92870 | |
| Nethersole, Alexis J. | | 4216 W. Stonecreek Circle | | | Hollywood | FL | 33024 | |
| NETWORK CABLES & CONNECTORS | | 2924 NW 108th AVENUE | | | MIAMI | FL | 33172 | |
| Netzer, Libby | | 5940 Bellows Beach St. | | | N. Las Vegas | NV | 89081 | |
| Nevada - Office of the Attorney General | Office of the Attorney General | 5420 Kietzke Lane | Suite 202 | | Reno | NV | 89511 | |
| NEVADA CRYSTAL PREMIUM | | 6185 S. VALLEY VIEW BLVD. STE H | ACCT. #006503 | | LAS VEGAS | NV | 89118-3918 | |
| NEVADA DEPARTMENT OF PUBLIC SAFETY | | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711-0900 | |
| NEVADA DEPT. OF TAXATION | | 1550 E College Parkway | | | Carson City | NV | 89706 | |
| Nevada Dept. of Taxation | | P.O. BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA LIBRARY ASSN. | | 900 NORTH ROOP ST. | | | CARSON CITY | NV | 89701 | |
| NEVADA STATE BOARD OF MASSAGE | TAMMY WESTERGARD/ NLA TREASURER THERAPISTS | 1744 E. PLUMB LANE, SUITE 252 | | | RENO | NV | 89502 | |
| NEVADA STATE BOARD OF PHARMACY | | 431 PLUMB LN. | | | RENO | NV | 89509 | |
| NEVADA STATE HEALTH DIVISION | | 4150 TECHNOLOGY WAY | SUITE 300 | | CARSON CITY | NV | 89706 | |
| NEW BRUNSWICK BOARD OF EDUCATION | | 268 BALDWIN STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| New Hampshire Department of Education, Division of Higher Education | | 101 Pleasant Street | | | Concord | NH | 03301 | |
| NEW HOPE CHRISTIAN CHURCH | Kimberly J. Kennealy | 3300 KIRBY WHITTEN | | | BARTLETT | TN | 38134 | |
| New Jersey - Office of the Attorney General | Office of the Attorney General | RJ Hughes Justice Complex | 25 Market Street | Box 080 | Trenton | NJ | 08625-0080 | |
| NEW JERSEY CITY UNIVERSITY | | 2039 KENNEDY BLVD | | | JERSEY CITY | NJ | 07305 | |

In re FCC Holdings, Inc. et al.
Case No. 14-11987 (CSS)

Page 78 of 123

2/12/2015 2:39 PM

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Dept. of Revenue | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 248 | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 248 | | | TRENTON | NJ | 08646-0248 | |
| NEW JERSEY DIVISION OF TAXATION | Revenue Processing Center | P.O. Box 666 | | | Trenton | NJ | 08646-0248 | |
| New Jersey Economic Development Authority | NJEDA | Attention Christine A. Roberts | PO Box 990 | | Trenton | NJ | 08625-0990 | |
| New Jersey Economic Development Authority | NJEDA | Christine A. Roberts | PO Box 990 | | Trenton | NJ | 08625-0990 | |
| New Jersey Economic Development Authority | State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | 25 Market Street PO Box 106 | Trenton | NJ | 08625-0106 | |
| New Jersey Sale & Use Tax | N.J. Division of Taxation | Bankruptcy Section | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| New Mexico Higher Education Department | Diane Vigil-Hayes | 2048 Galisteo Street | | | Santa Fe | NM | 87505 | |
| NEW MEXICO HIGHER EDUCATION DEPT. | | 2048 GALISTEO ST. | | | SANTE FE | MN | 87505-2100 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | P.O. Box 5060 | | | Kingston | NY | 12402 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | PO BOX 3923 | | | NEW YORK | NY | 10008-3923 | |
| NEW YORK DEPARTMENT OF STATE | Department of State, New York City Location | 123 William Street | | | New York | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF STATE | Department of State, Albany Location | One Commerce Plaza, 99 Washington Ave | | | Albany | NY | 12231-0001 | |
| NEW YORK DEPT OF TAXATION & FINANCE | CORP -V | PO BOX 15163 | | | ALBANY | NY | 12212-5163 | |
| NEW YORK DEPT OF TAXATION & FINANCE | | W.A. Harriman Campus | | | Albany | NY | 12227 | |
| New York State Dept. Of Health | Department Of Vital Records | 800 N PEARL STREET | | | MENANDS | NY | 12204 | |
| New York State Education Department | Carole Yates | 89 Washington Avenue | Room 1613 OCP | | Albany | NY | 12234 | |
| New York State Education Department | Monica Borden | 89 Washington Avenue | Room 1613 OCP | | Albany | NY | 12234 | |
| NEW YORK STATE EDUCATION DEPT | | P. O. BOX 22063 | | | ALBANY | NY | 12201 | |
| Newbern, Chayla | | 6537 Hart Cove | | | Memphis | TN | 38115 | |
| Newell, Jason | | 2710 Treelodge Pkwy | | | Atlanta | GA | 30350 | |
| NEWMARK GRUBB KNIGHT FRANK | ATT ACCOUNTING | 125 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| NEWPORT CENTRE, LLC | | 30 MALL DRIVE WEST | MANAGEMENT OFFICE | | JERSEY CITY | NJ | 07310 | |
| Newton, Deborah | | 2215 Vero Beach Lane | | | West Palm Beach | FL | 33411 | |
| Newton, Katrena | | 89 Deer Creek Rd | | | Deerfield Beach | FL | 33442 | |
| Ng, Nicole | | 15614 Yermo Street | | | Whitier | CA | 90603 | |
| NHPH Investments, LP | | 5525 E. Lincoln Drive | Lot #100 | | Paradise Valley | AZ | 85253 | |
| NIBBLERS CATERING | | 225 NORTH 32ND PLACE | | | PHOENIX | AZ | 85034 | |
| Nichols, Lawrence P. | | 4225 N. 36 St., Apt.#.27 | | | Phoenix | AZ | 85018 | |
| Nichols, Marva L. | | 4580 Sun Ridge Dr | | | Memphis | TN | 38128 | |
| Nichols, Paul | | 969 Summit Oaks Dr. | | | Eureka | MO | 63025 | |
| Nichols, Shaquana N. | | 715 N.W. 19th St., Apt.#.105 | | | fortlauderdale | FL | 33311 | |
| NICK AGUSTIN ADAMS | | 4716 W.BROWN STREET | | | GLENDALE | AZ | 85302 | |
| Nicley, Peggy | | 7052 West Gum Rd. | | | Murfreesboro | TN | 37127 | |
| Nicola, Ramani A. | | 10847 N.W. 7th St., Apt# 21 | | | Miami | FL | 33172 | |
| NICOLE HAMILTON | | 14099 BELCHER RD S | LOT 1298 | | LARGO | FL | 33771 | |
| NICOLE WATTS | | 712 BRAEMERE DR. | | | FRANKLIN | TN | 37064 | |
| Nielsen, Kristen A. | | 4187 Audubon Oaks Cir, Bldg#11 | | | Lakeland | FL | 33809 | |
| Nieves, Edwin C. | | 11600 SW 13TH PLACE | | | Davie | FL | 33325 | |
| Nikolic, Sanja | | 12643 Chelmsford Ct. | | | Orlando | FL | 32837 | |
| Nilva, Jay H. | | 8200 Offenhauser Dr., Apt.#105-D | | | Reno | NV | 89511 | |
| Nin, Henry | | 13480 NW 5th Ave. | | | Miami | FL | 33168 | |
| Nina, Dayanna | | 134 W. 6th St., Apt# 2 | | | Hialeah | FL | 33010 | |
| Nix, Kambrayl | | 6544 Blue Bay Circle | | | Lake Worth | FL | 33467 | |
| NJ Department of Labor and Workforce Development | Sandy Fountain | P.O. Box 057 | | | Trenton | NJ | 08625-0057 | |
| NJ DIVISION OF FIRE SAFETY | | P. O. BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| NJ DIVISION OF REVENUE | NJDEP-DIVISION OF REVENUE | P.O. BOX 638 | | | TRENTON | NJ | 08646-0638 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Njama, Jesse | | 12233 Bennington Place | | | Maryland Heights | MO | 63043 | |
| NJASFAA | KAREN A SKOL,NJASFAA TREASURER | ONE NEWARK CENTER, 3RD FLOOR | | | NEWARK | NJ | 07102-5210 | |
| NJEDA | | P.O. BOX 18661 | | | NEWARK | NJ | 07191-8661 | |
| NJEDA | Attention Christine A. Roberts | PO Box 990 | | | Trenton | NJ | 08625-0990 | |
| NJEDA | Christine A. Roberts | PO Box 990 | | | Trenton | NJ | 08625-0990 | |
| Njeru, Miriam | | 4222 Cedar Creek Ranch Circle | | | Lake Worth | FL | 33467 | |
| NOAH RAY | | 3417 SOUTH 49 DRIVE | | | TOLLESON | AZ | 85353 | |
| Noda, Cindy | | 7340 NW 174 terr | | | Miami Lakes | FL | 33015 | |
| Nolan, Kathryn J. | | 13035 N. 34th Street, #3 | | | Phoenix | AZ | 85032 | |
| Noland Company | | 11259 Phillips Pkwy Drive East | | | Jacksonville | FL | 32256 | |
| Nolasco, Laura | | 508 4th Street, Apt.#.1 | | | Union City | NJ | 07087 | |
| NONPUBLIC POSTSECONDARY EDUCATION | COMMISSION | 2082 E. EXCHANGE PL.ACE, SUITE220 | | | TUCKER | GA | 30084 | |
| Nordman, Lisa | | 2392 Pickwick Dr | | | Henderson | NV | 89014 | |
| Norris Agreement - Rider 2014 | NORTON NORRIS, INC | 55 E. JACKSON BLVD. | SUITE 950 | | CHICAGO | IL | 60604 | |
| Norris, Kim S. | | 4051 Pebble Brooke Cir N. | | | Orange Park | FL | 32065 | |
| NORTH BRUNSWICK POLICE FALSE ALARM BILLING | NO BRUNSWICK POLICE DEPT. | 710 HERMANN RD | | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH BRUNSWICK TOWNSHIP SCHOOL | DISTRICT | P. O. BOX 6016 OLD GEORGES ROAD | | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH CAROLINA DEPT. OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| North Dakota Department of Career and Technical Education | Debra Huber | State Capitol | 600 E. Boulevard Avenue | # 270 | Bismarck | ND | 58505 | |
| Norton Norris - Original 11 1 7 | NORTON NORRIS, INC | 55 E. JACKSON BLVD. | SUITE 950 | | CHICAGO | IL | 60604 | |
| Nottingham, Stacey | | 3128 W Belmont Ave | | | Phoenix | AZ | 85051 | |
| NOVARTIS ANIMAL HEALTH US, INC | | P.O. BOX 534635 | | | ATLANTA | GA | 30353-4635 | |
| NOVELS MAINTENANCE SERVICE | | 6155 PALM AVE. APT#2905 | | | SAN BERNARDINO | CA | 92407 | |
| Numara Software Inc. | | P.O. Box 933754 | | | Atlanta | GA | 31193-3754 | |
| Nunez, Franklin E. | | 11151 Valley Blvd, Unit 4461 | | | El Monte | CA | 91734 | |
| Nunez, Olivia | | 1419 NW 113th Way | | | Pembroke Pines | FL | 33026 | |
| Nunez, Pedro | | 1419 NW 113th Way | | | Pembroke Pines | FL | 33026 | |
| NURSING CONSORTIUM OF SOUTH FL, INC. | | 5751 SW 58TH COURT | | | SOUTH MIAMI | FL | 33143-2349 | |
| NURSING CONSORTIUM OF SOUTH FLORIDA INC | C/O RALPH EQUES EXECUTIVE DIRECTOR | 5751 SW 58th COURT | | | SOUTH MIAMI | FL | 33143-2349 | |
| NURSING MAGAZINE | | P.O. BOX 1640 | | | HAGERSTOWN | MD | 21741-1640 | |
| NVENERGY | | 6226 West Sahara Avenue | ACCOUNT 1000094342704682691 | | Las Vegas | NV | 89146 | |
| NVENERGY | | P.O. BOX 30065 | ACCOUNT 1000094342704682691 | | RENO | NV | 89520 | |
| NW CAREER COLLEGES FEDERATION | | 16700 N.E. 79TH #201 | | | REDMOND | WA | 98052 | |
| Nwanze, Ike N. | | 10901 Mist Ln., Apt.#.1102 | | | Houston | TX | 77070 | |
| NYS CHILD SUPPORT PROCESSING CENTER | | P.O. BOX 15363 | | | ALBANY | NY | 12212 | |
| NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| O.D.A.C.S., INC | | 1122 East Main Street | | | Park Hills | MO | 63601 | |
| Oakes, Lisa M. | | 463 Lava Beds Way | | | N. Las Vegas | NV | 89084 | |
| OAKLAHOMA TAX COMMISSION | INCOME TAX | P.O. BOX 26890 | | | OAKLAHOMA CITY | OK | 73126-0890 | |
| Oaks, Stephen C. | | 1821 Resistol Dr. | | | Reno | NV | 89521 | |
| OAKWORKS, INC. | | PO BOX 64989 | | | BALTIMORE | MD | 21264-4989 | |
| OASIS COFFEE & VENDING SERVICES INC. | | 300 E. BAY ST. | | | MILWAUKEE | WI | 53207 | |
| Oates, Lauren | | 12192 Branding Iron Cy. | | | Wellington | FL | 33414 | |
| Obando, Alfonso J. | | 24331 Mistwood Ct. | | | Lutz | FL | 33559 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ober, Jay K. | | 21101 S.W. 132nd Ct. | | | Miami | FL | 33177 | |
| Obregon, Chiara | | 11500 SW 2nd Street, 106 | | | Miami | FL | 33174 | |
| OBryant, Valencia C. | | 2543 Annapolis Way Apt 212 | | | Brandon | FL | 33511-2337 | |
| OCLC INC | #774412 | 4412 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| OConnell, Elizabeth | | 400 Dutchneck Rd, Apt. I-10 | | | Hightstown | NJ | 08520 | |
| OConnor, Margaret M | | 6507 NW 37th Ave | | | Coconut Creek | FL | 33073 | |
| OCPGA TREASURER | | P. O. BOX 1936 | | | TOMS RIVER | NJ | 08754 | |
| ODell, Terri | | 17952 N 170th Lane | | | Surprise | AZ | 85374 | |
| ODierno, Jacquelyn P. | | 433 Tenacity Ct, Apt.# 105 | | | Cordova | TN | 38018 | |
| Office Bargain Center | | 854 S. Andrews Avenue | | | Pompano Beach | FL | 33069 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| Office of Private Occupational School Education, Division of Professional Licensure | Clinton Dick | 1000 Washington Street | Suite 710 | | Boston | MA | 02118-6100 | |
| Office of Private Occupational School Education, Massachusetts Division of Professional Licensure | Mary Jayne Fay, Ed.D. | 1000 Washington Street | Suite 710 | | Boston | MA | 02118-6100 | |
| Office of Proprietary Schools | Scott Corl | 200 West Jones Street | 5026 MSC | | Raleigh | NC | 27699 | |
| Office of the Attorney General of New Jersey | | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| Office of the Sheriff | Alarm Registration Office | 501 E. Bay Street | | | Jacksonville | FL | 32202 | |
| OFFICE OF VITAL REGISTRATION | | PO BOX 2111 | | | PHOENIX | AZ | 85001 | |
| OFFICE PLUS | | 40 N MOHAVE RD | | | LAS VEGAS | NV | 89101 | |
| Office Support Systems, Inc | | PO Box 931621 | | | Los Angeles | CA | 90093-1621 | |
| OFFICE TEAM | | P. O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| Office Team-DO NOT USE | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ogando, Noelia | | 5000 N. Travelers Palm Lane | | | Tamarac | FL | 33319 | |
| Ogg, Michelle | | 1370 Dutch Elm Dr. | | | Altamonte Springs | FL | 32714 | |
| OGOMA ONUOHA | | 3900 VITRUVIAN WAY | APT 572 | | ADDISON | TX | 75001 | |
| OHALLORAN ADVERTISING INC. | | 270 SAUGATUCK AVENEUE | | | WESTPORT | CT | 06880 | |
| OHeron, Linda | | 407 Hickory Post Ct | | | Wentzville | MO | 63385 | |
| OHIO BUREAU OF WORKERS COMP. | CORPORATE PROCESSING DEPT. | POLICY #1474466 | | | COLUMBUS | OH | 43271-0821 | |
| Ohio State Board of Career Colleges and Schools | John Ware | 30 East BroadStreet | Suite 2481 | | Columbus | OH | 43215 | |
| Ohio State Board of Career Colleges and Schools | Ruth Myers | 30 East BroadStreet | Suite 2481 | | Columbus | OH | 43215 | |
| OJ LAUGHLIN PLUMBING COMPANY | | 306 SAINT LOUIS AVENUE | | | VALLEY PARK | MO | 63088 | |
| Ojeda-Lucas, Blanca P. | | 12123 Barbary Rd | | | Philadelphia | PA | 19154 | |
| Oklahoma Board of Private Vocational Schools | | 3700 N. Classen Blvd. | Suite 250 | | Oklahoma City | OK | 73118 | |
| OKLAHOMA TAX COMMISSION | | P. O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| Oldendorf, Amy | | 4803 NE 30th Ave | | | Portland | OR | 97211-7005 | |
| Oldham, John R. | | 18000 Country Meadows | | | St. Marys | MO | 63673 | |
| Olenski, Sharon A. | | 5879 Long Cove Drive | | | Jacksonville | FL | 32222 | |
| Oletha Rodriguez | | 2364 Peaceful Moon | | | Henderson | NV | 89044 | |
| Oliver, Devin | | 880 NE 18th Ave., Apt 9 | | | Homestead | FL | 33033 | |
| Oliver, Jabari A. | | 2544 Vintage Dr, 303 | | | Cordova | TN | 38016 | |
| Oliver, Jackie E. | | 1910 Westward Ho Trail | | | Austin | TX | 78734 | |
| Olivera, Ismael | | 492 Tallulah Rd | | | Lantana | FL | 33462 | |
| Olivier, Roger | | 7220 Arthur Street | | | Hollywood | FL | 33024 | |
| Olivo, Francisdalia | | 8405 Hammocks Blvd Apt. 4105 | | | Miami | FL | 33193-4174 | |
| Olivo, Ruth | | 8405 Hammocks Blvd | | | Miami | FL | 33193 | |
| Olsen, Troy V. | | 4377 Sophistry Dr. | | | Rancho Cordova | CA | 95742 | |
| Olson, Michael | | 4705 E. Woburn Ln. | | | Cave Creek | AZ | 85331 | |
| Olvera, Elizabeth | | 1335 N. Iris Ave | | | Rialto | CA | 92376 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ON THE FLOOR @ DOVE | | 1945 NW PETTYGROVE | | | PORTLAND | OR | 97229 | |
| Onderdonk, Laura | | 1551 Heather Lane | | | Vernonia | OR | 97064 | |
| ONE CIVIC CENTER DRIVE | ATTN PROPERTY MANAGER | ONE CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069 | |
| Oniszko, Kristina E. | | 3445 N. 36th St., Apt.#.50 | | | Phoenix | AZ | 85018 | |
| Oniyi, Olufunke E | | 6199 Navajo Terr | | | Margate | FL | 33063 | |
| ONTARIO REFRIGERATION | | 635 SO. MOUNTAIN AVENUE | | | ONTARIO | CA | 91762 | |
| Opentip.com | | Opentip 101 Frist Street | | | Cambridge | Ma | 02141 | |
| OPRY MILLS MALL LIMITED PARTNERSHIP | | 433 OPRY MILLS DRIVE | | | NASHVILLE | TN | 37214 | |
| Optimal Resume.com Inc | | 1415 West Highway 54 | Suite 103 | | Durham | NC | 27707 | |
| Orama, Claudia V. | | 11780 SW 273 Street | | | Homestead | FL | 33032 | |
| Orange County Appraiser | | 200 S Orange Ave | | | Orlando | FL | 33334 | |
| Orange County Assessor | | P.O. Box 1949 | | | Santa Ana | CA | 92702 | |
| ORANGE COUNTY BOARD OF COUNTY COMMISIONERS | CONCURRENCY MANAGEMENT OFFICE | PO BOX 1393 | | | ORANGE | FL | 32802-1393 | |
| ORANGE COUNTY COMPTROLLER FA | FINANCE & ACCOUNTING | 4TH FLOOR | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY TAX COLLECTOR | ORANGE COUNTY TAX XOLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE COUNTY UTILITIES | | P.O. BOX 628068 | | | ORLANDO | FL | 32862-8068 | |
| Oregon - Office of the Attorney General | Office of the Attorney General | Oregon Department of Justice | 1162 Court Street NE | | Salem | OR | 97301-4096 | |
| OREGON BOARD OF MASSAGE THERAPISTS | | 748 HAWTHORNE AVE. N.E. | | | SALEM | OR | 97301 | |
| OREGON BOARD OF PHARMACY | | 800 N.E. OREGON ST. #150 | | | PORTLAND | OR | 97232 | |
| OREGON DENTAL ASSN. | | P.O. BOX 3710 | | | WILSONVILLE | OR | 97070-3710 | |
| OREGON DEPT. OF EDUCATION | PRIVATE CAREER SCHOOLS | 255 CAPITOL ST. N.E. | | | SALEM | OR | 97310-0203 | |
| OREGON DEPT. OF REVENUE | | P.O. BOX 14780 | | | SALEM | OR | 97309-0470 | |
| OREGON DEPT. OF REVENUE | | P.O. Box 14790 | | | Salem | OR | 97309-0470 | |
| Oregon Higher Education Coordinating Commission | Ben Cannon | 775 Court Street NE | | | Salem | OR | 97301 | |
| OREGON SOCIETY OF MEDICAL ASSIST | BRENNA CLAYTON,CMA (AAMA) | 38921 JEFFERSON-SCIO DRIVE | | | SCIO | OR | 97374 | |
| OReilly | C/O Wells Fargo | P.O. Box 39000 | | | San Francisco | CA | 94139-5821 | |
| OREILLY MEDIA | C/O WELLS FARGO | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-5821 | |
| OREILLY MEDIA, INC. | | 1005 GRAVENSTEIN HWY. N. | | | SEBASTOPOL | CA | 95472 | |
| Orellana, Carlos | | 2368 Middleton Ave | | | Winter Park | FL | 32792 | |
| Orengo, Angelisse | | 245 Boyd Street | | | Camden | NJ | 08105 | |
| ORENTHO DRAPER | | 5616 W. EDGEMONT | | | PHOENIX | AZ | 85035 | |
| Orf, Amy K. | | 2105 St. Stephan Dr. | | | Florissant | MO | 63033 | |
| Orkin Inc.-South Florida | | 3375 SW 3RD AVE | | | FORT LAUDERDALE | FL | 33315 | |
| Orkin Pest Control - Margate - Volume/Pricing | ORKIN, INC. | 3375 S.W. 3RD AVENUE | | | FORT LAUDERDALE | FL | 33335 | |
| Orkin Pest Control - Pembroke Pines - Volume/Pricing | ORKIN, INC. | 3375 S.W. 3RD AVENUE | | | FORT LAUDERDALE | FL | 33335 | |
| Orkin Pest Control - Various - Volume/Pricing | ORKIN, INC. | 3375 S.W. 3RD AVENUE | | | FORT LAUDERDALE | FL | 33335 | |
| ORLANDO COUNSELING SOLUTIONS | | 511 NO MAITLAND AVE | | | MAITLAND | FL | 32751 | |
| ORLANDO FASHION SQUARE | THE BANCORP BANK | PO BOX 935697 | | | ATLANTA | GA | 31193-5697 | |
| ORLANDO REGIONAL CHAMBER OF COMMERCE | | 75 SOUTH IVANHOE BOULEVARD | P.O. BOX 1234 | | ORLANDO | FL | 32802-1234 | |
| ORLANDO UTILITIES COMMISSION | | 100 W. Anderson Street | | | Orlando | FL | 32801 | |
| ORLANDO UTILITIES COMMISSION | | P.O. BOX 31329 | | | TAMPA | FL | 336331 | |
| ORLANDO UTILITIES COMMISSION | | P.O. BOX 31329 | | | TAMPA | FL | 36331 | |
| Orlando, Philip | | 509 Reed Lane | | | Robbinsville | NJ | 08691 | |
| Orozco, Dominic J. | | 4354 30th Street | | | San Diego | CA | 92104 | |
| Ortega Hernandez, Alfredo | | 6865 W. 7th Ave, Apt.# 408 | | | Hialeah | FL | 33014 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortega-Uribe, Milton | | 5509 sw 6TH STREET | | | Miami | FL | 33134 | |
| Ortiz, Candida | | 5461 Lake Margaret, N | | | Orlando | FL | 32812 | |
| Ortiz, Charis | | 8645 Oak Bluff Dr. | | | Orlando | FL | 32827 | |
| Ortiz, Claudio | | 4044 Angelace Dr N, ., . | | | Memphis | TN | 38135 | |
| Ortiz, Edgard | | 901 Seburn Rd. | | | Apopka | FL | 32703 | |
| Ortiz, Gabrielle | | 2042 NW 43rd Terrace, 5 | | | Lauderhill | FL | 33313 | |
| Ortiz, Isabel | | 3610 NW 113th Place | | | Miami | FL | 33165 | |
| Ortiz, Ivette | | 48 Wedgewood Ave | | | Woodbridge | NJ | 07095 | |
| Ortiz, Rafael | | 7890 SW 161 Place | | | Miami | FL | 33193 | |
| Ortiz, Stephanie | | 4200 NE 34th Street, 225 | | | Lauderdale Lakes | FL | 33319 | |
| Orume, Latrice M. | | 258 S.W. 5th Ct., Apt# 4 | | | Deerfield Beach | FL | 33441 | |
| Oser, Raymond | | 72 Village Green, # C | | | Budd Lake | NJ | 07828 | |
| Osorio, Julieta | | 2626 NW 26th Street | | | Miami | FL | 33145 | |
| Ostby, Johannah M. | | 3655 Tahoma St. | | | Coloumbia City | OR | 97018 | |
| Osuna, Marie | | 8030 NW 44th Ct. | | | Lauderhill | FL | 33351 | |
| Otero, Alejandro | | 11753 SW 137TH Path | | | Miami | FL | 33186 | |
| Other World Computing | | 2650 Bridge Lane | | | Woodstock | IL | 60098 | |
| Overstreet Jr, Henry | | 6432 Sextant Ct | | | Orlando | FL | 32807 | |
| Overton, Ashley L. | | 18605 N. 21st Street | | | Phoenix | AZ | 85024 | |
| Overture Technologies Inc | | 6900 Wisconsin Ave | Suite 200 | | Bethesda | MD | 20815 | |
| Owens, Jennifer M. | | PO Box 20703 | | | Phoenix | AZ | 85036-0703 | |
| Owusu-Agyeman, Robert | | 116 Eastern Parkway | | | Hillside | NJ | 07205 | |
| Oxendine, Debra | | 831 Church Ln | | | Yeadon | PA | 19050 | |
| Ozolnieks, Debra | | 2141 S. Las Flores St | | | Mesa | AZ | 85202 | |
| P2P Staffing - Tek Partners | TEKnetworks, Inc. | 3477 Elk Run Drive | | | Castle Rock | CO | 80109 | |
| P2P Staffing Inc | | PO Box 4729 | | | Winter Park | FL | 32793-4729 | |
| PA DEPT. OF REVENUE | | P.O. BOX 280703 | | | HARRISBURG | PA | 17128-0703 | |
| PACES MEDEQUIP-CAPITAL | | 5715 PACES PLACE | | | SUWANEE | GA | 30024 | |
| Pacheco, Abayomi M. | | 219 s macdade blvd, apt. b | | | glenolden | PA | 19036 | |
| PACIFIC PREMIER RETAIL TRUST | | 9585 SW Washington Square Rd | | | Portland | OR | 97223 | |
| PACIFIC STAFFING | | 855 HOWE AVENUE #4 | | | SACRAMENTO | CA | 95825 | |
| PACIFIC TELEMANAGEMENT SERVICES | | 2001 CROW CANYON ROAD | SUITE 200 | | SAN RAMON | CA | 94583-5388 | |
| Pack Construction Inc. | | 2201 Bandy Drive | | | Seffner | FL | 33584 | |
| Pack, Kyle J. | | 1857 Willow Rd. | | | Twin Lakes | WI | 53181 | |
| PADDOCK LABORATORIES, LLC | dba PERRIGO MINNESOTA | 25879 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| Padilla, Bertha A. | | 3916 Finley Rd. | | | Irving | TX | 75062 | |
| PAETEC | | P.O. BOX 1283 | ACCT. #4571699 | | BUFFALO | NY | 14240-1283 | |
| PAETEC | | P.O.BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Paez, Eileen | | 9015 Brandy Lane | | | Lake Worth | FL | 33467 | |
| Paez, Nicolle | | 295 E 14th Street | | | Hialeah | FL | 33010 | |
| Pagan, Ana P. | | 14511 S.W. 163rd St. | | | Miami | FL | 33177 | |
| Page, Melody | | 10161 Switzer | | | Overland Park | KS | 66212 | |
| Page, ShaNelle M. | | 4211 Cedar Meadow Dr. | | | Memphis | TN | 38128 | |
| Pakel, Jennifer N. | | 3574 Riverland Rd. | | | Ft Lauderdale | FL | 33312 | |
| Palacios, Dalila | | 13541 SW 116th Court | | | Miami | FL | 33176 | |
| Palleria, Tina L. | | 943 Sigsbee Ave, Front House | | | Alpha | NJ | 08865 | |
| PALM BEACH CO WATER DEPT | | PO Box 24740 | | | West Palm Beach | FL | 33416-4740 | |
| Palm Beach County Appraiser | | 301 N. Olive Ave | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Health Dept. | | P.O. Box 29 | Fiscal Office | | West Palm Beach | FL | 33402 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Palm Beach County Sheriffs Office | Attn Alarm Unit | PO Box 24681 | | | West Palm Beach | FL | 33416 | |
| Palm Beach State College | | 4200 Congress Avenue | | | Lake Worth | FL | 33461 | |
| Palma, Darlene | | 12039 Key Lime Blvd. | | | West Palm Beach | FL | 33412 | |
| Palma, Debra | | 2809 NW 63rd Terr | | | Margate | FL | 33063 | |
| Palmer, Jean | | 260 Willow Springs Dr | | | Coppell | TX | 75019 | |
| Palmeri, Giuseppe | | 259 Brookfield Dr | | | Jackson | NJ | 08527 | |
| Palmeri, Salvatore J. | | 2769 N. Whitfield Rd. | | | Clarksville | TN | 37040 | |
| Palomino, Jairo | | 24234 Lake Path Cir | | | Katy | TX | 77493 | |
| PALS - PET & ANIMAL LOVERS SERVICE | | 3629 N. 40TH AVE. | | | PHOENIX | AZ | 85019 | |
| PAMMAREE CAMPBELL | | 4848 N STATE RD 7 UNIT 202 | | | COCONUT CREEEK | FL | 33073 | |
| PANDORIA MEDIA, INC. | | 25601 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| PANERA BREAD DISTRICT #1 | | W 103RD STREET | | | KANSAS CITY | KS | 64114 | |
| Panetto, Minerva | | 10537 E Park Woods Dr | | | Orlando | FL | 32832 | |
| Panetto, Raymond | | 10537 Eastpark Woods Drive | | | Orlando | FL | 32832 | |
| PANINI CATERING | | 2843 FARRISVIEW BLVD | | | MEMPHIS | TN | 38118 | |
| Pantaleon, Kelsey D. | | 12009 S.W. 10th St. | | | Miami | FL | 33184 | |
| PAPERLESS BUSINESS SYSTEMS | | 1417 4TH AVENUE, SUITE 400 | | | SEATTLE | WA | 98101 | |
| PAPERSAVE | | 1450 BRICKELL AVENUE | SUITE 1800 | | MIAMI | FL | 33131 | |
| PARADIGM, INC. | | 2600 PERFORMANCE CT. | | | VIRGINIA BEACH | VA | 23453 | |
| PARADISE VALLEY MALL | | PO BOX 52612 | | | PHOENIX | AZ | 85072-2612 | |
| Paradiso, Frances Y. | | 2335 Carrington Dr. | | | Orlando | FL | 32807 | |
| Parallel Capital Partners | Michael Burer, Chief Financial Officer/Principal | 10188 Telesis Court, Suite 222 | | | San Diego | CA | 92121 | |
| Paramount Automated Food Services - Vending Machines | PARAMOUNT COFFEE SERVICES | 1411 SW 31st. Avenue | | | Pompano Beach | FL | 33069 | |
| Paramount Coffee Services - Kendall | PARAMOUNT COFFEE SERVICES | 1411 SW 31st. Avenue | | | Pompano Beach | FL | 33069 | |
| Paramount Coffee Services Services Agreement | PARAMOUNT COFFEE SERVICES | 1411 SW 31st. Avenue | | | Pompano Beach | FL | 33069 | |
| Paramount Coffee Services Services Agreement - Extension | PARAMOUNT COFFEE SERVICES | 1411 SW 31st. Avenue | | | Pompano Beach | FL | 33069 | |
| PARAMOUNT POWER | | 7855 126th AVENUE NORTH | | | LARGO | FL | 33773 | |
| PARCELS PLUS | | 2637 E ATLANTIC BOULEVARD | | | POMPANO BEACH | FL | 33062 | |
| Paredes, Estella | | 2309 Lavon Creek Ln. | | | Arlington | TX | 76006 | |
| Paredes, Jose | | 10831 S.W. 64th St | | | Miami | FL | 33173 | |
| Paris, Christopher | | 3717 Sentinel Dr | | | Nashville | TN | 37209 | |
| Paris, Manetha M | | 8430 River Dune St | | | Tampa | FL | 33617 | |
| Parker, Christopher A. | | 7019 W. North Ln. | | | Peorla | AZ | 85345 | |
| Parker, Sarita P. | | 416 Ford St. | | | Bridgeport | PA | 19405 | |
| Parmley-Williams, Angela | | 1221 Bridge St. | | | Philadelphia | PA | 19124 | |
| Parnell, Patricia D. | | 9031 Green Meadows Way | | | Palm Beach Gardens | FL | 33418 | |
| Parra Ortiz, Bianca Y. | | 8107 W. Coolidge St. | | | Phoenix | AZ | 85033 | |
| Parris, Tewana Z. | | 6005 State Bridge Rd, Apt.# 828 | | | Duluth | GA | 30097 | |
| PARTI LINE INTERNATIONAL, LLC | | 9219 133RD AVE NORTH, UNIT # 1E | | | LARGO | FL | 33773 | |
| PARTNERSHIP | ATT ACCOUNTS RECEIVABLE | 500 EAST LORAIN STREET | | | OBERLIN | OH | 44074 | |
| Pascua, Caitlyn M. | | 10103 Sherwood Ln., Apt# 125 | | | Riverview | FL | 33578 | |
| Pascuzzo, Patricia S. | | 10858 E. Verbena Ln | | | Scottsdale | AZ | 85255 | |
| PASTINI PASTARIA | | 9700 SW CAPITOL HWY | SUITE 250 | | PORTLAND | OR | 97219 | |
| Pastor, Norma | | 17872 N.W. 91Ct | | | Miami | FL | 33018 | |
| Pastorino, Stephanie | | 11016 SW 123 Place | | | Miami | FL | 33186 | |
| PATCHES PPEC | | 335 SOUTH KROME AVE | | | FLORIDA CITY | FL | 33034 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pate, Catrina L. | | 7900 Club Drive, Apt.#.187 | | | Cordova | TN | 38016 | |
| Patek, David | | 213 Thoreau Blvd | | | OFallon | MO | 63366 | |
| Patel, Javelin | | 1511 Colonial Gardens Dr. | | | Avenel | NJ | 07001 | |
| Patel, Nima | | 1750 E 4th Street | | | Reno | NV | 89512 | |
| Patel, Payal A. | | 1200 Creekside Dr., Apt 832 | | | Folsom | CA | 95630 | |
| Patel, Varun | | 1654 W. Red Bird Rd | | | Phoenix | AZ | 85085 | |
| Pates, Curtis | | 920 ButtonWood Lane | | | Altamonte Springs | FL | 32714 | |
| Patil, Kranti | | 5720 Meadowglen Drive | | | Argyle | TX | 76226 | |
| Patino, Ernesto | | 6264 SW 151 Place | | | Miami | FL | 33193 | |
| PATRICIA SCHAEFER | | 9251 W. BEHREND DRIVE | | | PEORIA | AZ | 85382 | |
| PATS SELECT CHERRY HILL | | 2298 CHAPEL AVENUE | | | CHERRY HILL | NJ | 08002 | |
| PATTERSON DENTAL SUPPLY, INC. | | 1031 MENDOTA HEIGHTS RD. | ATTN TAMMY BRAND | | ST. PAUL | MN | 55120 | |
| PATTERSON VETERINARY SUPPLY INC. | | 28905 NETWORK PLACE | | | CHICAGO | IL | 28290 | |
| Patterson, Alicia A | | 3908 Coyote Ridge Ct. | | | North Highlands | CA | 95660 | |
| Patterson, Kimberly A. | | 18434 N 90th Dr | | | Peoria | AZ | 85382 | |
| Patterson, Mia-Liani | | 175 Argonne Drive | | | Fayetteville | GA | 30214 | |
| Patton, Brittany N. | | 5020 W. Peoria Ave, Apt.#.232 | | | Glendale | AZ | 85306 | |
| Paul K. Dean | | 248 La Villa Dr. | | | Miami Springs | FL | 33166 | |
| PAUL ROVEY DAIRY | | 7711 W NORTHERN | | | GLENDALE | AZ | 85303 | |
| Paul, Angela | | 3436 Coral Springs Drive | | | Coral Springs | FL | 33065 | |
| Paul, Monique | | 9201 N.W. 55th St. | | | Sunrise | FL | 33351 | |
| Pauley, Tracy A. | | 34198 N. Cobble Stone Dr. | | | San Tan Valley | AZ | 85143 | |
| Paulsen, Heidi | | 1335 Ramons Lane | | | St. Charles | MO | 63304 | |
| Pawelk, Sandra | | 10234 Crofoot Ave Nw | | | Maple Lake | MN | 55358 | |
| Paxton-Jackson, Le-Zacqunette | | 10239 Hunter Haven Blvd | | | Riverview | FL | 33578 | |
| Payen, Marie G. | | 1510 W. River Dr. | | | Margate | FL | 33063 | |
| PBS DISTRIBUTION | | PO BOX 415509 | | | BOSTON | MA | 02241-5509 | |
| PBS Distribution LLC. | | P.O. BOX 415509 | | | Boston | MA | 02241-5509 | |
| PC DIRECT | | 3430 GRAPE ROAD | | | MISHAWAKA | IN | 46545 | |
| PDR Distribution, LLC | c/o PDR Network | P.O. BOX 824683 | | | PHILADELPHIA | PA | 19182-4683 | |
| Peace Millwork Co.Inc | | 25 NW 34 Street | | | Miami | FL | 33127 | |
| Peachey-DiVaccaro, Elizabeth R. | | 310 Commissioners Pike | | | Woodstown | NJ | 08098 | |
| Pearcey, Lura L. | | 860 Coral Ridge Dr., Apt# 201 | | | Coral Springs | FL | 33071 | |
| PEARSON EDUCATION | | P.O. BOX 409479 | | | ATLANTA | GA | 30384-9479 | |
| PEARSON VUE | | 5601 Green Valley Drive | | | Bloomington | MN | 55437-1099 | |
| Pearson, Calvin E. | | 3930 N. 56th Ave., Apt# 206 | | | Hollywood | FL | 33021 | |
| Pediford, Royal | | 2222 Longmore Clrcle | | | Valrico | FL | 33596 | |
| PEDRO P. BERMUDEZ | | 185 NW 47th AVENUE | APT #7 | | MIAMI | FL | 33126 | |
| Pedrotty, Carla | | 3457 Parkwood Ct. | | | Hermitage | TN | 37076 | |
| Peets, Sharon M. | | 5544 Steve Black Rd. | | | Clermont | GA | 30527 | |
| Pegg, Kala A. | | 530 S.W. 11th Ave. | | | Ft Lauderdale | FL | 33312 | |
| PEMBROKE PINES FARP | | Client ID# 600093 | P.O. BOX 24620 | | WEST PALM BEACH | FL | 33416 | |
| Pena, Noralba | | 510 N.W. 84 Ave, Apt.#.227 | | | Planation | FL | 33324 | |
| Penas, Angela | | 1430 SW 101 Avenue | | | Miami | FL | 33174 | |
| Peniston, Walter C. | | 4030 N. 80th Dr. | | | Phoenix | AZ | 85033 | |
| PENN SECURITY BANK & TRUST CO. | | 1901 SANDERSON AVE | | | SCRANTON | PA | 18509 | |
| Penn Security Bank & Trust Company | | 1901 Sanderson Avenue | | | Scranton | PA | 18509 | |
| Penna, Michael | | 7911 W. Adobe Dr. | | | Glendale | AZ | 85308 | |
| Pennsylvania - Office of the Attorney General | Office of the Attorney General | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPT. OF EDUCATION | | 333 Market Street | | | Harrisburg | PA | 17126 | |
| Pennsylvania Dept. of Revenue | PENNSYLVANIA DEPT OF EDUCATION | 333 MARKET STREET,12TH FLOOR | | | HARRISBURG | PA | 17126-0333 | |
| PENNSYLVANIA DEPT. OF REVENUE | | P.O. Box 280425 | | | Harrisburg | PA | 17128 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania Division of Private Licensed Schools | Patricia Landis | 333 Market St. | 12th Floor | | Harrisburg | PA | 17126 | |
| Pennsylvania Division of Private Licensed Schools | R. Tally | 333 Market St. | 12th Floor | | Harrisburg | PA | 17126 | |
| PENNSYLVANIA SCDU | | P.O. BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PENNSYLVANIA UNEMPLOYMENT COMPENSATION FUND | OFFICE OF UC TAX SERVICES | PO BOX 60848 | | | HARRISBURG | PA | 17106-0848 | |
| PENNYSAVER USA PUBLISHING, LLC | | P.O. BOX 4869 | DEPT#483 | | HOUSTON | TX | 77210-4869 | |
| PENNYSAVER USA PUBLISHING, LLC | PENNYSAVER USA .COM | P.O. BOX 886082 | | | LOS ANGELES | CA | 90088-6082 | |
| Peoples Security Bank & Trust Co. | | 150 N. Washington Avenue | | | Scranton | PA | 18503 | |
| Perdigon, Carol E. | | 7831 N.W. 5th Place | | | Plantation | FL | 33324 | |
| Perera, Giselle | | 15740 SW 147th Street | | | Miami | FL | 33196 | |
| Perez Garcia, Laysu | | 7052 SW 103 Place | | | Miami | FL | 33173 | |
| Perez, Anubis | | 15335 SW 80th Terr. | | | Miami | FL | 33193 | |
| Perez, Edita | | 15335 SW 80 Terr. | | | Miami | FL | 33193 | |
| Perez, Krystal M. | | 110 Fountainbleau Blvd, 403 | | | Miami | FL | 33172 | |
| Perez, Louis | | 3745- 47th Ave. N.E., 10/A | | | Naples | FL | 34120 | |
| Perez, Luz | | 1840 Blaine Ter | | | Winter Park | FL | 32792 | |
| Perez, Miguel A. | | 18026 S.W. 154th Pl. | | | Miami | FL | 33187 | |
| Perez, Patricia | | 18153 SW 143rd Place | | | Miami | FL | 33177 | |
| Perez, Priscilla | | 11 WASHINGTON PLACE, APT 2 | | | GARFIELD | NJ | 07026 | |
| Perez, Robert V. | | 5500 Dimebox Dr. | | | Mckinney | TX | 75070 | |
| Perez, Sandra | | 70 Gordon St | | | Clifton | NJ | 07011 | |
| Perez, Valerie D | | 10260 SW 37th Street | | | Miami | FL | 33165 | |
| Perez, Wanda | | 70 Wright Pl. | | | New Brunswick | NJ | 08901 | |
| Perez, Yusset | | 133 East 9th Street, 7 | | | Hialeah | FL | 33010 | |
| Perez-Gonzalez, Maritza | | 2876 EL Cajon Blvd, Apt.# 7 | | | San Diego | CA | 92104 | |
| Perez-Mendez, Jesus R. | | 4442 Pine Tree Drive | | | Boynton Beach | FL | 33436 | |
| Perez-Rodney, Sara A. | | 1699 Woodbridge lakes Cir | | | West Palm Beach | FL | 33406 | |
| Perez-Sampedro, Dulce | | 11834 sw 100st | | | Miami | FL | 33186 | |
| Perez-Zayas, Lisandra | | 3553 NW 111 Terrace | | | Sunrise | FL | 33351 | |
| PERFECTION SWEEPING INC. | | P.O. BOX 2256 | | | LITCHFIELD PARK | AZ | 85340 | |
| PERKAROMA | | 568-61ST STREET | | | WEST NEW YORK | NJ | 07093 | |
| Perkins, Shatonda T. | | 2030 E. Beautiful Ln | | | Phoenix | AZ | 85042 | |
| Perry IV, Ezzie | | 3215 Dunsford Way, 104 | | | Memphis | TN | 38119 | |
| Perry, Ardra K. | | 971 N. McLean Blvd | | | Memphis | TN | 38107 | |
| Perry, Barbara | | 811 Hilside Drive | | | St. Petersburg | FL | 33705 | |
| Perry, Christopher | | 3535 Bell Road, #704 | | | Nashville | TN | 37214 | |
| Perry, Indi | | 24006 N 36th Drive | | | Glendale | AZ | 85310 | |
| Personnel Concepts Limited | | P.O. Box 5750 | | | Carol Stream | IL | 60197-5750 | |
| Pesavento, Erin | | 7855 Cottonwood Lane, #12 | | | Sacramento | CA | 95828 | |
| PETER LANG PUBLISHING | | P.O. BOX 30019 | | | NEW YORK | NY | 10087-0019 | |
| Peter Lang Publishing Inc | | 29 Broadway | Suite 1800 | | New York | NY | 10006 | |
| Petersen, Jennifer R. | | 6655 Doncaster Dr. | | | Gladstone | OR | 97027 | |
| Peterson, Alfreda D. | | 460 NW 45th Avenue | | | Plantation | FL | 33317 | |
| Peterson, Breta | | 21460 N 29th Dr | | | Phoenix | AZ | 85027 | |
| Peterson, Renee V. | | 29 Belmont Ave. Apt.5-A | | | Edison | NJ | 08817 | |
| Peterson, Timothy A. | | 2124 E. 36 1/2 St. | | | Minneapolis | MN | 55407 | |
| Petrescu-Tudor, Nicoleta | | 2157 Avalon Cove Ct, 2157 Avalon Cove Ct. | | | Fenton | MO | 63026 | |
| Petsmart.com | | 935 First Ave. | | | King of Prussia | PA | 19406 | |
| Pettigrew, Crystal S. | | 2564 Centergate Drive, Apt 301 | | | Miramar | FL | 33025 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peuguero, Natacha | | 745 Triana St. | | | West Palm Beach | FL | 33413 | |
| Pfaff, Morgan D. | | 307 W. Pleasant St. | | | Iron Ridge | WI | 53035 | |
| Pflaum, Michael A. | | 220 S.W. 18th St. | | | Pompano Beach | FL | 33060 | |
| PFP Holding Company II, LLC | | Lockbox #84402, Key Bank | P.O. Box 84402 | | Seattle | WA | 98124-5702 | |
| PFP HOLDING COMPANY II, LLC -EFT WIRE | | LOCKBOX #84402, KEY BANK | P. O. BOX 84402 | | SEATTLE | WA | 98124-5702 | |
| Pfundheller, Scott E. | | 10908 Black Swan Ct. | | | Seffner | FL | 33584 | |
| Phanard, Marjorie | | 370 N.E. 42nd St | | | Oakland Park | FL | 33334 | |
| PHARMACEUTICAL RETURNS SERVICE | | 110 OAK ST. | | | NORTH AURORA | IL | 60542 | |
| PHARMACY TECHNICIAN CERTIFICATION BD. | | 2215 CONSTITUTION AVE,NW SUITE 101 | | | WASHINGTON | DC | 20037 | |
| PHARMACY TECHNICIANS LETTER | | P.O. BOX 8190 | | | STOCKTON | CA | 95208 | |
| Phelan, Carmel M. | | 1525 Spiced Wine Ave, Apt.# 1101 | | | Henderson | NV | 89074 | |
| Phengphavong, Andee P. | | 4050 Garden Home Ct. | | | Riverside | CA | 92506 | |
| Philbin, William F. | | 1408 Brighton Cir | | | Old Hickory | TN | 37138 | |
| Philbrook, Chris G. | | 3171 W. Foothill Dr. | | | Phoenix | AZ | 85027 | |
| Philip Augustin, Rosabell | | 5760 N.W. 11th St. | | | Ft. Lauderdale | FL | 33313 | |
| Phillip, Teshanne | | 7767 Hibiscus Ln. | | | Coral Springs | FL | 33065 | |
| Phillips, Latoya L. | | 390 Lauderdale | | | Memphis | TN | 38127 | |
| Phillips, Tania | | 12102 NW 30th Street | | | Coral Springs | FL | 33065 | |
| Phoenix City Treasurer | | P.O. Box 2005 | | | Phoenix | AZ | 85001-2005 | |
| PHOENIX CITY TREASURER | | P.O. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX CONVENTION CENTER | | 100 N. 3RD ST. | | | PHOENIX | AZ | 85004 | |
| PHOENIX DESIGN ONE | | 80 EAST RIO SALADO PARKWAY | SUITE 101 | | TEMPE | AZ | 85281 | |
| PHOENIX PHYSICS | | 3010 GADSDEN STREET | | | ALPHARETTA | GA | 30022 | |
| Phoenix Police Department | Code Enforcement Unit | P.O. Box 29380 | | | Phoenix | AZ | 85038-9380 | |
| Photography by Marybeth | Marybeth J. Hamberger | 338 SE 2nd Street | | | Deerfield Beach | FL | 33441 | |
| Picado, Kenneth | | 3241 Sabal Palm Manor Apt # 101 | | | Hollywood | FL | 33024 | |
| Picquet, Jacqueline | | 6518 Angie St. | | | Millington | TN | 38053 | |
| Pierce, Elizabeth C. | | 4610 Bayberry Dr. | | | Arlington | TX | 76017 | |
| Pierne, Jeffrey | | 107 SE 13th Ave | | | Ft. Lauderdale | FL | 33301 | |
| Pierre Louis, Shina | | 730 S.W. 71st Way | | | Pembroke Pines | FL | 33023 | |
| Pierre Toussaint, Nathacha | | 21131 NE 4th Court | | | Miami | FL | 33179 | |
| Pierre, Shari R. | | 2116 n 37th ave | | | Hollywood | FL | 33021 | |
| Pierre-Louis, Andersen | | 13216 SW 47th St | | | Miramar | FL | 33027 | |
| Pierson Grant - FCC letter of agreement | PIERSONGRANT PUBLIC RELATIONS | 6301 NORTHWEST 5TH WAY SUITE 2600 | | | FORT LAUDERDALE | FL | 33309 | |
| Pierson Grant (Original) | PIERSONGRANT PUBLIC RELATIONS | 6301 NORTHWEST 5TH WAY SUITE 2600 | | | FORT LAUDERDALE | FL | 33309 | |
| Pierson Grant Public Relations, Inc. | Barry A. Mandelkorn Case No. CACE-14-012981 (08) | c/o Greenspoon Marder, P.A. | 200 East Broward Blvd., 18th Floor | | Fort Lauderdale | FL | 33301 | |
| PIERSONGRANT PUBLIC RELATIONS | | 6301 NORTHWEST 5TH WAY SUITE 2600 | | | FORT LAUDERDALE | FL | 33309 | |
| Pigaga, Marie N. | | 907 Carteret Ave | | | Trenton | NJ | 08618 | |
| Pike, Michelle L. | | 2411 Dayton Dr. | | | Ann Arbor | MI | 48108 | |
| Pimental, Matthew | | 8615 N. Hickory Lane | | | Riverview Lane | FL | 33578 | |
| Pimental, Stephanie L. | | 15826 N. 32nd, Apt # 2047 | | | Phoenix | AZ | 85032 | |
| PIN CRAFTER | | 45 Kilburn Street | | | Burlington | VT | 05401 | |
| Pinckney, Danielle M. | | 247 Hillbrook Dr. | | | Martinez | GA | 30907 | |
| Pine Island Publishers Inc. | | 1301 Anglewood Drive | | | Vestavia | AL | 35216 | |
| Pinellas County Appraiser | | P.O. Box 1957 | | | Clearwater | FL | 33757 | |
| Pinellas County Health Department | | 8751 Ulmerton Rd. | Suite# 2000 | | Largo | FL | 33771 | |
| Pinkney, Marian J. | | 1034 Bruce St. | | | Memphis | TN | 38104 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pinkney-Miller, Tracey | | 6365 Cottage St. | | | Philadelphia | PA | 19135 | |
| PIONEER HILLS MINI STORAGE | | 10315 PROFESSIONAL CIRCLE | #201 | | RENO | NV | 89521 | |
| Pisani, Joseph | | 7926 Olympia Drive | | | West Palm Beach | FL | 33411 | |
| Pitisci, Tracy M | | 9158 Kings Colony | | | Jacksonville | FL | 32257 | |
| PITNEY BOWES | | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC. | | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Plate, Richard | | 1316 Greenwood St | | | Orlando | FL | 32801 | |
| Platform Advertising Inc. | | 3111 Paysphere Circle | | | Chicago | IL | 60674 | |
| PLATINUM SIGNS AND DESIGN, LLC | | 106 W. MITCHELL HAMMOCK RD. SUITE 1000 | | | ORLANDO | FL | 32765 | |
| Plaza, Alvaro | | 10 NW 87th Ave, Apt B219 | | | Miami | FL | 33172 | |
| Plummer, Samika C. | | 2520 John Bruce Ave | | | Orlando | FL | 32811 | |
| Plunkett, Daryl B | | 806 Crest Ridge Dr. | | | Atlanta | GA | 30344 | |
| Plunkett-Aguilar, Nadine A. | | 905 S.W. 15th Street, Apt.#.110 | | | Pompano Beach | FL | 33060 | |
| PMAM CORPORATION | | PO BOX 140367 | | | Irving | TX | 75014-0367 | |
| PMIC | | 4727 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 | |
| POCKET NURSE ENTERPRISES INC. | | P.O. BOX 644898 | | | PITTSBURGH | PA | 15264-4898 | |
| Pohl, Eric W. | | 423 Imperial Ct | | | OFallon | MO | 63366 | |
| Polanco, Gilbert | | 7185 Bodega St. | | | Fontana | CA | 92336 | |
| Polanco, Moises | | 8375 SW 5th Street | | | Pembroke Pines | FL | 33025 | |
| Pollock, Andreameda | | 5710 Long Park Court | | | Orlando | FL | 32810 | |
| Pomponio, Matias | | 2777 SW 33 Ct | | | Miami | FL | 33133 | |
| Pons, Lyhen | | 2709 8th Street | | | Orlando | FL | 32820 | |
| Popescue, Christopher | | 5834 W. St. John Ave | | | Glendale | AZ | 85308 | |
| Popplewell, Megan T. | | 704 Lincoln Ave | | | Palmyra | NJ | 08065 | |
| Porben, Eduardo | | 10189 SW 77th Court | | | Miami | FL | 33156 | |
| Porrata, Marleen | | 9707 Hammocks Blvd, Apt.#.202 | | | Miami | FL | 33196 | |
| PORTABLE PRACTICAL EDUCATIONAL PREPARATION, INC. | | 400 W. CONGRESS, STE 420 | | | TUCSON | AZ | 85701 | |
| Porter, Jerry | | 3010 E Acoma Drive | | | Phoenix | AZ | 85032 | |
| Portilla, Luis G. | | 616 Sterling St. | | | Plainfield | NJ | 07062 | |
| PORTLAND COMMUNITY COLLEGE | | 705 NORTH KILLINGSWORTH | | | PORTLAND | OR | 97217 | |
| Positive Impact Solutions Inc | | 6420 NW 5th Way | | | Fort Lauderdale | FL | 33309 | |
| POSTMASTER | | 6240 W. Oakland Park Blvd. | | | Fort Lauderdale | FL | 33319-9998 | |
| Poston, Myrian E. | | 1336 Eastwood Dr. | | | Cookeville | TN | 38501 | |
| Potter, Meredith W. | | 2430 S.W. 54th St. | | | Dania Beach | FL | 33312 | |
| Poulard, Lionel | | 3480 N.W. 1st. Street | | | Lauderhill | FL | 33311 | |
| Powdrill, Nicholas | | 10800 Kipp Way, Apt.#.1712 | | | Houston | TX | 77099 | |
| Powell, Daviera | | 19285 Stone Hedge Dr | | | Tampa | FL | 33647 | |
| POWERS DORZEUS | | 4220 BEAR LAKE CT APT 305 | | | WEST PALM BEACH | FL | 33409 | |
| POWERS PYLES SUTTER & VERVILLE P.C. | | 1501 M STREET N.W. | 7TH FLOOR | | WASHINGTON | DC | 20005 | |
| PR MOORESTOWN, LP | Moorestown Mall | Route 38 | | | Moorestown | NJ | 08057 | |
| PR Orlando Fashion Square LLC | Pennsylvania Real Estate Investment Trust, The Bellevue | 200 South Broad Street | | | Philadelphia | PA | 19102 | |
| Pramataris, Marie | | 7220 Pembroke Road, 3 | | | Miramar | FL | 33023 | |
| Pratt Jr., Dean A. | | P.O. Box 60694 | | | Nashville | TN | 37206 | |
| Pratt, Latarsha Y. | | 3606 N.W. 5th Ave., Apt# 804 | | | Miami | FL | 33127 | |
| Pratt, Natasha R. | | 1437 67th Ave | | | Philadelphia | PA | 19126 | |
| PRECISE BACKGROUND CHECKS | | 1122 E MAIN STREET | | | PARK HILLS | MO | 63601 | |
| PRECISION LOCKSMITH SERVICE INC. | | 10345 S.W. CANYON RD. | | | BEAVERTON | OR | 97005 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precision Roofing Corp | | 2646 West 7 7Place | | | Hialeah | FL | 33016 | |
| Preda, Deianna | | 251 Pleasant Gardens Drive | | | Apopka | FL | 32703 | |
| PREMIUM WATERS INC | | 720 9TH AVENUE SE | | | MINNEAPOLIS | MN | 55414 | |
| PRE-PAID LEGAL SERVICES, INC. | | P.O. Box 2629 | | | Ada | OK | 74821 | |
| Presley, Cassandra Y. | | 4009 Silver Meadow Lane | | | Grand Prairie | TX | 75052 | |
| Pressley, Helena | | 20553 NW 19 Ave | | | Miami Gardens | FL | 33056 | |
| Preston, William | | 3334 Peachtree Rd. Ne, #1609 | | | Atlanta | GA | 30326 | |
| Price, Bridgette C. | | 2500 Sweetgum Trail, Apt.#2022 | | | Arlington | TX | 76014 | |
| Price, Judith E. | | 105 Stratford Ave | | | Stratford | NJ | 08084 | |
| Price, Sarah E. | | 265 Lone Oak Dr., Apt.B | | | Saint Clair | MO | 63077 | |
| PRIMARY CARE ASSOCIATES OF NJ,LLC | | 329 MAIN ROAD | | | MONTVILLE | NJ | 07045-9729 | |
| Prince Jr., Vernon | | P.O. Box 1121 | | | Winter Park | FL | 32790 | |
| Prince, Ruth L | | 6607 Camden Bay Dr. #208 | | | Tampa | FL | 33635 | |
| Principe, Annmarie | | 3260 Commodore Court | | | West Palm Beach | FL | 33411 | |
| PRINT E SOLUTIONS INC | | 10714 N.W. 53RD STREET | | | SUNRISE | FL | 33351 | |
| PRINT IT OF SOUTH FLORIDA | | 1351 Shotgun Road | | | Fort Lauderdale | FL | 33326 | |
| PRIORITY MAILING SYSTEMS LLC | | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| PRIORITY OFFICE SUPPLY | | P.O. BOX 3006 | | | LOS ANGELES | CA | 90078 | |
| PRISM CPR TRAINING CENTER | | 2000 S. Jones Blvd | Suite 150 | | Las Vegas | NV | 89146 | |
| Pritchard, Kyndall | | P.O. Box 450443 | | | Fort Lauderdale | FL | 33345 | |
| Pritchett III, Robert L. | | 264 River Rd | | | Millington | NJ | 07946 | |
| PRIVATE CAREER SCHOOL ASSN. OF NJ | | P.O. BOX 11018 | | | NEW BRUNSWICK | NJ | 08906 | |
| PRIVATE COLLEGE & SCHOOL ASSOC OF NJ | | 6065 Sunrise Pointe Court | | | Delray Beach | FL | 33484 | |
| Private School Licensing | Elaine Marces | 2300 Capitol Ave. | Hathaway Bldg. 2nd Floor | | Cheyenne | WY | 82002 | |
| PROCARE SYSTEMS & SERVICES | | 8891 E. GREENVIEW DR. #B-58 | | | GOLD CANYON | AZ | 85218 | |
| PROCOPIO DELGADO | | 14950 SW 157th TERR | | | MIAMI | FL | 33186 | |
| PROCTOR FIRE EXTINGUISHER | | 1499 SW 30TH AVENUE | SUITE 31 | | BOYNTON BEACH | FL | 33426 | |
| ProED | PROEDUCATION SOLUTIONS | 491 PARTRIDGE CIRCLE | | | SARASOTA | FL | 34236 | |
| Professional Career Wear | | 7390 N.W. 4th St. #204 | Unit 204 | | Plantation | FL | 33317 | |
| PROFESSIONAL DENTAL SERVICES, LLC | | 8967 W. RUNION DR. | | | PEORIA | AZ | 85382 | |
| PROFESSIONAL EXAMINATION SERVICES | C/O PTCB (701) TESTING OFFICE | 475 RIVERSIDE DR. 6TH FLOOR | | | NEW YORK | NY | 10115 | |
| PROFESSIONAL PROPERTY MAINTENANCE | | N9136 ELM ST. EAST | | | TROY | WI | 53120 | |
| PROFESSIONAL SALON SERVICES | | 19980 JASMINE | | | JUPITER | FL | 33469 | |
| Proffitt, Curtis | | 14 Heritage Way | | | Savannah | GA | 31419 | |
| PROFICIENT MEDICAL IMAGING | DAVID E BRIGGS | 8648 S FORREST DRIVE | | | HIGHLANDS RANCH | CO | 80126-2922 | |
| PROFILE DISPLAY INC | | 4614 WILGROVE-MINT HILL RD. STE B | P.O. BOX 23780 | | CHARLOTTE | NC | 28227 | |
| PROFILES INTERNATIONAL INC | | 4515 LAKESHORE DRIVE | | | WACO | TX | 76710 | |
| Progress Energy | | PO Box 1004 | | | Charlotte | NC | 28201-1004 | |
| PROLINE SERVICES, INC. | | PO Box 6355 | | | Clearwater | FL | 33758-6355 | |
| PROMETRIC INC. | | 7941 CORPORATE DR | | | NOTTINGHAM | MD | 21236-4925 | |
| PROMUS | | 518 BLACK CANYON PARK | | | CANTON | GA | 30114 | |
| Propst, Cynthia | | 13235 SW Chimney Ridge St. | | | Tigard | OR | 97223 | |
| PROQUEST LLC | | 6216 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Prosper, April | | 21217 NW 14th Place, 222 | | | Miami | FL | 33169 | |
| PROSTAR (USE TEXAS OR ARIZONA) | | PO BOX 110209 | | | CARROLLTON | TX | 75011 | |
| PROSTAR SERVICES ARIZONA INC. | | P.O. BOX 113000 | | | CARROLLTON | TX | 75011-3000 | |
| PROSTAR SERVICES INC.-TEXAS | | P.O. BOX 110209 | | | CARROLLTON | TX | 76011 | |
| PROTECTION ONE | | P.O. BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| Prough-Orsini, Dawn | | 9410 E 82nd st | | | Raytown | MO | 64138 | |

Exhibit F
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENT LIFE & ACCIDENT - 36647 | | P.O. BOX 403748 | | | ATLANTA | GA | 30384-3748 | |
| PROVIDENT LIFE & ACCIDENT - 4665284 | | P.O. BOX 740592 | POLICY #4665284 | | ATLANTA | GA | 30374-0592 | |
| Pruszynski, Kristin | | 11284 W Magnolia St | | | Avondale | AZ | 85323 | |
| PSE&G 42 003 620 07 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 42 004 762 07 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 42 011 177 07 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 65 397 902 01 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 66 538 630 18 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G 67 252 402 08 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G-65 900 893 02 | | P. O. BOX 14444 | | | NEW BRUNSWICK | NJ | 08606-4444 | |
| PSS | | PO BOX 550998 | | | JACKSONVILLE | FL | 32255 | |
| PSS Sales and Service Agreement | PSS | P.O. BOX 550988 | | | JACKSONVILLE | FL | 32255 | |
| PSS World Medical, Inc. | Attn Accounts Receivable | 4345 Southpoint Blvd | | | Jacksonville | FL | 32216 | |
| PSS World Medical, Inc. | PSS World Medical, Inc. | Attn Accounts Receivable | 4345 Southpoint Blvd | | Jacksonville | FL | 32255 | |
| PSS WORLD MEDICAL, INC. | | P.O. BOX 550988 | | | JACKSONVILLE | FL | 32255 | |
| PSYCHOLOGY TODAY | | P.O. BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| PUBLIC STORAGE INC BRANDON | | 1155 Providence Road | | | Brandon | FL | 33511 | |
| PUBLIC STORAGE INC CLEARWATER | | 20865 US Hwy 19 North | | | Clearwater | FL | 33765 | |
| Puchniak, Stephen C. | | 9283 Lagare St. | | | Boca Raton | FL | 33434 | |
| Pugh, Darlanetta D. | | 4728 Olive Branch Rd., Apt.#.512 | | | Orlando | FL | 32811 | |
| Pugh, Sarah | | 2612 A S Peck Ct | | | Independence | MO | 64055 | |
| PUGHS FLOWERS | | 2435 WHITTEN RD. | | | MEMPHIS | TN | 38133 | |
| Pullee, Tara M | | 4121 Las Casas | | | Claremont | CA | 91750 | |
| Pullins, Tyler | | 803 Crystal Court | | | Mount Juliet | TN | 37122 | |
| Purcell-McFarlane, Dawn | | 4658 SW 129th Ave | | | Miramar | FL | 33027 | |
| PURCHASE POWER | | P.O. Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| PURE HEALTH SOLUTIONS | | P.O. BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| PURE WATER TECHNOLOGY | | 5112 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| PURE WATER TECHNOLOGY, INC. | | 1902 ORANGE TREE LANE, SUITE180 | | | REDLANDS | CA | 92374 | |
| PURE WATERWORKS & COFFEE CO. | | 1279 S. CHEROKEE ST. | | | DENVER | CO | 80223-3206 | |
| PURITAN SPRINGS WATER | | 1709 N. KICKAPOO | ACCT. #1179621 | | LINCOLN | IL | 62656-1366 | |
| Pyle, Alan A. | | 5407 W. Port Au Prince Ln | | | Glendale | AZ | 85306 | |
| Qadadeh, Nour H. | | 14378 N.W. 15th St. | | | Pembroke Pines | FL | 33028 | |
| Quaglia Jr., Luigi | | 216 Cindy Street | | | Old Brigde | NJ | 08857 | |
| QUALITY CONTROL CONSULTANTS, INC. | | 2382 CHISWOOD ST. | | | MEMPHIS | TN | 38134 | |
| QUALITY DEFINED CONSULTING | | 6009 ESCHER LANE SE | | | MABLETON | GA | 30126 | |
| QUALITY MEDICAL GROUP | | 4475 S CLINTON AVE | SUITE 106 | | S PLAINFIELD | NJ | 07080 | |
| Qualon Paul Hanna | | 5515 118th Street | #331 | | Jacksonville | FL | 32244 | |
| QUANTCAST | | P.O. BOX 204215 | | | DALLAS | TX | 75320-4215 | |
| Quarles, Sean T. | | 1332 W. Starfish Dr. | | | Gilbert | AZ | 85233 | |
| Quarterman, Aaron | | P.O.Box 438 | | | Brandon | FL | 33509 | |
| QUENCH USA INC | | P. O. BOX 8500 | LOCKBOX 53203 | | PHILADELPHIA | PA | 19178-3203 | |
| Quick Gostola, Jessica | | 2902 E Marco Poco Rd | | | Phoenix | AZ | 85050 | |
| Quinn, Erin | | 62 Regent Cir | | | Brick | NJ | 08723 | |
| Quinn, Ray A. | | 2369 Apollo Rd., Apt.#2121 | | | Garland | TX | 75044 | |
| Quiros, Jacqueline | | 28501 SW 152 Ave, Lot 159 | | | Homestead | FL | 33033 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quitiquit, Julia G. | | 6325 Havenside Drive, #87 | | | Sacramento | CA | 95831 | |
| Qwest | | 100 Centurylink Dr | | | Monroe | LA | 71203-2041 | |
| Qwest | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - 602-328-2800 | | P.O. BOX 52187 | ACCOUNT # 84323270 | | PHOENIX | AZ | 85072-2187 | |
| QWEST - 602-863-8992 | | P.O. BOX 52187 | ACCOUNT #84323287 | | PHOENIX | AZ | 85072-2187 | |
| QWEST - ACCT #303-338-9700-237B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #303-338-9701-126B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-230-9942-090B | | P.O. BOX 29060 | | | PHOENIX | AZ | 85038-9060 | |
| QWEST - ACCT #602-248-9087-382B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-274-1824-530B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-279-4265-787B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-942-1747 652B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-997-5838-083B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT #602-997-8529-619B | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT J-602-285-9743-091M | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT J-602-863-9826 126M | | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST - ACCT K-303-340-8394-359M | | P. O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| R&L CARRIERS, INC. | | P.O. BOX 10020 | | | PORT WILLIAM | OH | 45164-2000 | |
| R.A. GUINNER PLUMBING CO. | | 7244 GRAVOIS | | | ST. LOUIS | MO | 63116 | |
| R.B. Intl Furniture Inc. | | 5646 NW 35 Ct. | | | Miami | FL | 33142 | |
| R.J. WACHTER PLUMBING | | 11433 CONCORD VILLAGE AVENUE | | | ST. LOUIS | MO | 63123 | |
| RAA, LLC | | 2655 PEAVY RD | | | DALLAS | TX | 75228 | |
| Raab, Kerry L. | | 28 W. Academy St. | | | Williamstown | NJ | 08094 | |
| Rabelo, Dannys | | 3820 E. 10th Ave. | | | Hialeah | FL | 33013 | |
| Raby, Sylvia L. | | 1411 Dee Ann Dr. | | | Brandon | FL | 33511 | |
| Rachel Properties, c/o T.W. Frierson Contractor, Inc | | 1330 Murfreesboro Rd | P.O. Box 17699 | | Nashville | TN | 37217 | |
| Racine, Jarvis D. | | W5688 Tamarack Trail | | | Whitewater | WI | 53190 | |
| Raddatz, Hunter J. | | 3106 Garden Ct. | | | Saint Cloud | FL | 34769 | |
| RADIANT PROPERTIES, INC. | | 23830 SE EAGLE CREEK RD. | | | EAGLE CREEK | OR | 97022 | |
| RADIATION DETECTION COMPANY | | 3527 SNEAD DRIVE | | | GEORGETOWN | TX | 78626 | |
| RADIATION PROTECTION PRODUCTS | | 1000 SUPERIOR BLVD #310 | | | WAYZATA | MN | 55391 | |
| Radice III and CBRE Inc. | | 1000 Corporate Drive | Suite 300 | | Fort Lauderdale | FL | 33334 | |
| RADICE III, LLC | | 4651 Sheridan Street | Suite 303 | | Hollywood | FL | 33021 | |
| Raeder, Brandon P. | | 1990 San Juan Rd, Apt.136 | | | Sacramento | CA | 95833 | |
| Rae-Dwyer, Amanda E. | | 4714 N.W. 82nd Ave | | | Lauderhill | FL | 33351 | |
| Raimondi, Maria | | 700 NW 93rd Terr | | | Pembroke Pines | FL | 33024 | |
| RAIN MARIE GARCIA | | 7111 NORTH 75TH AVE | #1107 | | GLENDALE | AZ | 85303 | |
| RAINE INDUSTRIES | DBA CARDIAC DIRECT | 5963 OLIVAS PARK DRIVE, F | | | VENTURA | CA | 93003 | |
| Rajput, Adeel | | 2 Rosanne Ct | | | Nesconset | NY | 11767 | |
| Rambo, Michele L. | | 2200 N. DAndrea Pkwy, Apt.#.512 | | | Sparks | NV | 89434 | |
| Ramey, Kelly V. | | 2350 La Vista Lane | | | Fleming Island | FL | 32003 | |
| Ramirez, Carmen C. | | 3061 N. Evergreen Circle | | | Boynton Beach | FL | 33426 | |
| Ramirez, Debbie | | 4008 Maguire Blvd, Apt 5208 | | | Orlando | FL | 32802 | |
| Ramirez, Elizabeth A. | | 2013 Madagascar Ln. | | | Las Vegas | NV | 89117 | |
| Ramirez, Erick | | 20111 NW 57 Ct | | | Hialeah | FL | 33015 | |
| Ramirez, Felicia L. | | 2277 S. Kirkman Rd., Apt.#282 | | | Orlando | FL | 32811 | |
| Ramirez, George | | 308 5th Street | | | Union City | NJ | 07087 | |
| Ramirez, Renata | | 213 S.E. 18th Ave, Apt.#.303 | | | Hillsboro | OR | 97123 | |
| Ramon, JulianT. | | 13250 W.Monterey Way | | | Litchfield | AZ | 85340 | |
| Randall, Antionette | | 1000 Sutton Pl, 1112 | | | Horn Lake | MS | 38637 | |
| RANDI WRIGHT | | T MAIN STREET APT #703 | | | HENDERSONVILLE | TN | 37075 | |
| Randle, Tameka | | 3415 Hurlingham St. | | | Houston | TX | 77093 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY FLEISHER | C/O STEVEN SIEGEL ESQ. | FISHER & PHILLIPS | | | FT. LAUDERDALE | FL | 33301 | |
| Rangel, Candy M | | 9183 Pine Court | | | Fantana | CA | 92335 | |
| Rapp, Julie C. | | 14242 N. Hearn Rd. | | | Surprise | AZ | 85379 | |
| Rappe, Jacqueline J | | 10924 Winter Crest Drive | | | Riverview | FL | 33569 | |
| Ratke, Kathleen | | 2350 S. 99th St. | | | West Allis | WI | 53227 | |
| Rattigan-Grey, Esmine J. | | 871 N.E. 137th St. | | | North Miami | FL | 33161 | |
| Ray, Kenneth B. | | 5453 Oakmont Village Circle | | | Lake Worth | FL | 33463 | |
| Ray, Roxanne G. | | 5320 Meadow Chase Ln | | | Flower Mound | TX | 75028 | |
| Rayner, Anita C. | | 3047 NW 91st Ave, #202 | | | Coral Springs | FL | 33065 | |
| Rayner, Darian | | 7321 NW 16th Street, 218 | | | Plantation | FL | 33313 | |
| Re, Michael | | 13 South Dr. | | | Yardley | PA | 19067 | |
| ReachLocal, Inc. | Attn Peter Kuperman | 600 N Pine Island Rd | | | Plantation | FL | 33324 | |
| Reagan, Peta Ann | | 321 Isaac Dr | | | Goodlettsville | TN | 37072 | |
| Reagle, Chasity A. | | 29844 Robbie Ln. | | | Vista | CA | 92084 | |
| Reakes, Elizabeth | | 2121 S Victor St, # D | | | Aurora | CO | 80014 | |
| Rebecca Dulcio | | 1648 NE 159th Street | | | North Miami Beach | FL | 33162 | |
| RECALL TOTAL INFO MANAGEMENT, INC. | | 015295 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RECRUITING.COM | | 1375 NO. SCOTTSDALE ROAD | SUITE 300 | | SCOTTSDALE | AZ | 85257-3444 | |
| Redgate Software Ltd | | PO Box 845066 | | | Boston | MA | 02284-5066 | |
| REDLINE GRAPHICS | | 15817 NORTH FREEWAY | | | HOUSTON | TX | 77090 | |
| REDSTAR CUSTOM SCREEN PRINTING | | 2935 HOLLY ROAD | | | ORANGE PARK | FL | 32065 | |
| Redus New Jersey LLC | c/o Wells Fargo Bank | 301 S College St, 4th Floor | | | Charlotte | NC | 28288 | |
| Reece, Michelle | | 2079 Roy Ranch Way | | | Plumas Lake | CA | 95501-9182 | |
| Reed, Daniel R | | 20501 NE 20th CT | | | Miami | FL | 33179 | |
| Reed, Michael D. | | 5998 N. 78th St., #.1001 | | | Scottsdale | AZ | 85250 | |
| Reed, Mikael | | 3240 Doverside Drive | | | Nashville | TN | 37207 | |
| Reed, Tarrence | | 7590 Normande Ct | | | Margate | FL | 33063 | |
| Reese, Erica | | 887 Haydens Ridge | | | Ellenwood | GA | 30294 | |
| Reese, Lonnie J | | 8434 Watermill Blvd. | | | Jacksonville | FL | 32244 | |
| Reese, Tierra B. | | 678 east lake parkway | | | marietta | GA | 30004 | |
| Reeves, Heather M. | | 2207 W. Portobello Ave | | | Mesa | AZ | 85202 | |
| Reeves, Rachel | | 19477 NE 10th Ave, 227 | | | N.Miami Beach | FL | 33179 | |
| Reff, David A. | | 3071 NW 94th Ave | | | Coral Springs | FL | 33065 | |
| Regan, Faith Ann | | 123489 Gately Oaks Ln. | | | Jacksonville | FL | 32225 | |
| Regent Agreement Edits - 2 1 14 | REGENT EDUCATION | 75 Remittance Drive | Suite 6067 | | Chicago | IL | 60675-6067 | |
| Regents Of The University Of California | | P.O. Box 989062 | | | West Sacramento | CA | 95798-9062 | |
| Regions Bank | St Charles Rock RD | 10449 St. Charles Rock RD | | | St. Ann | MO | 63074 | |
| Regions Bank | Attn Legal Processing | 201 Milan Parkway | | | Birmingham | AL | 35211 | |
| Reid, Jamaica | | 2400 NW 89th Ave | | | Sunrise | FL | 33322 | |
| Reid, Monique | | 3460 N.W. 3rd St. | | | Lauderhill | FL | 33311 | |
| Reigel, Jeremy A. | | 4123 Cedar Springs Road, Apt. 5425 | | | Dallas | TX | 75219 | |
| REINA BROWN | | 4220 PLANTATION OAKS BLVD, UNIT 2016 | | | ORANGE PARK | FL | 32065 | |
| Reinhardt, Danielle N. | | 3837 W. Wethersfield Rd. | | | Phoenix | AZ | 85029 | |
| RELIANT | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELLES FLORIST | | 2400 J. ST. | | | SACRAMENTO | CA | 95816 | |
| Rementer, Kenneth | | 1295 N Providence Rd, #310r | | | Media | PA | 19063 | |
| Remmerden, Michelle D. | | 2750 N.E. 28th Ct., Apt#3N | | | Lighthouse Point | FL | 33064 | |
| Rene, Paula A. | | P.O. Box 780534 | | | Orlando | FL | 32878 | |
| Renee Cannon | | 16819 Co Rd 75 NW | | | Clearwater | MN | 55320-2131 | |
| RENO-SPARKS CONVENTION CENTER | | P.O. BOX 837 | | | RENO | NV | 89504 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services | | 4811 W Lower Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Republic Services | | P. O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #628 | | P. O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES OF FLORIDA-ORLANDO | | 11255 ROCKET BLVD | | | ORLANDO | FL | 32824 | |
| REPUBLIC SERVICES PO BOX 78829 | | P. O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Results Medical Testing | Thomas Leonard, M.Ed., CEO | PO Box 1073 | | | Trussville | AL | 35173 | |
| RESULTS TESTING SERVICES | | P.O. BOX 1073 | | | TRUSSVILLE | AL | 35173 | |
| RETRIEVEX | | P. O. BOX 415938 | | | BOSTON | MA | 02241-5938 | |
| Revard, Kelsey M. | | 525 S.W. 4th Ave | | | Canby | OR | 97013 | |
| Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | | Austin | TX | 78711-3528 | |
| Reyes, Brenda | | 6445 Cypress Ln | | | Lantana | FL | 33462 | |
| Reyes, Heidy K. | | P.O box, 172205 | | | Hialeah | FL | 33017 | |
| Reyes, Jarvin | | 15 Mercator Ln | | | Willingboro | NJ | 08046-3125 | |
| Reyes, Rafael | | 446 Livingston Ave, Apt.#.2 | | | New Brunswick | NJ | 08901 | |
| Reyes, Walquiris | | 851 W 67thST | | | Hialeah | FL | 33012 | |
| Rezult Technology | | 750 Old Hickory Blvd. | Suite# 2-222 | | Brentwood | TN | 37027 | |
| RH20 ENGINEERING, INC. | | 15863 GREENWAY-HAYDEN LOOP | SUITE 119 | | SCOTTSDALE | AZ | 85260 | |
| Rhode Island Office of Higher Education | Aronda Rogers | Pastore Complex | The Hazard Bldg. | 74 West Road | Providence | RI | 02920 | |
| Rhode Island Office of Higher Education | Deanna Velletri | Pastore Complex | The Hazard Bldg. | 74 West Road | Providence | RI | 02920 | |
| RHODE JOSAPHAT | | 800 WESLEY CIRCLE | APT 210 | | APOPKA | FL | 32703 | |
| Rhoden, John | | 10257 S.W. 16th St. | | | Pembroke Pines | FL | 33025 | |
| RIA INTERNATIONAL EDUCATION CONSULTANTS | | 9461 LBJ FREEWAY | SUITE 206 | | DALLAS | TX | 75243 | |
| Ricci, Dolores | | 1606 Olive Place | | | Clementon | NJ | 08021 | |
| Rice, Derek | | 4743 E Angela Dr | | | Phoenix | AZ | 85032 | |
| Richard, Lisa M. | | 3418 Bishop Park Drive Apt 319, Apt#.319 | | | Winter Park | FL | 32792 | |
| Richard, Michele | | 13698 Staimford Dr | | | Wellington | FL | 33414 | |
| Richard, Rachel B. | | 3845 W. Ashton Dr. | | | Anthem | AZ | 85086 | |
| Richards, Dean F. | | 3440 S.W. 59 Ter. | | | West Park | FL | 33023 | |
| Richards, Gena | | 7314 Sommers Rd. | | | Philadelphia | PA | 19138 | |
| Richards, Mark | | 2640 S 84th Glen | | | Tolleson | AZ | 85353 | |
| Richards, Nicolette | | 8250 NW 46th Street | | | Lauderhill | FL | 33351 | |
| Richardson, Ashley L. | | 1121 Judith Cove | | | Cordova | TN | 38016 | |
| Richardson, Cassandre | | 318 SW 79th St | | | North Lauderdale | FL | 33068 | |
| Richardson, Laticha | | 1615 6th Ave N | | | Nashville | TN | 37208 | |
| Richardson, Tina J. | | 236 Bayor Dr. | | | Glenn Heights | TX | 75154 | |
| Richburg, Denise | | 8809 Cleary Blvd | | | Plantation | FL | 33324 | |
| Richelieu, Deborah | | 2409 NW 51st Street | | | Ft. Lauderdale | FL | 33309 | |
| Richie, Gary | | 17334 W. Sycamore Dr | | | Loxahatchee | FL | 33470 | |
| Rickels, Renata | | 49 New Sugar Creek Rd. | | | Fenton | MO | 63026 | |
| Ricketson, Robin | | 8778 Tomnitz Ave Unit 102 | | | Las Vegas | NV | 89178-6727 | |
| RICOH USA, INC | | P. O. BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| RICOH USA, INC.-14901 | MANAGED SERVICES | P. O. BOX 534777 | | | ATLANTA | GA | 30353-4777 | |
| Riddle, Michon N. | | 5205 W. Thunderbird Rd., Apt.#.1002 | | | Glendale | AZ | 85306 | |
| Rider Dickerson Inc | Att Billing Dept | 815 Twenty Fifth Avenue | | | Bellwood | IL | 60104 | |
| Rieger, Keith | | 15397 W Bloomfield Road | | | Surprise | AZ | 85379 | |
| Rigaud Dulaney, Claudine | | 3001 W. Sunland Ave | | | Phoenix | AZ | 85041 | |
| Rinaldi, Vincent P. | | 1220 A. Roosevett Dr. | | | Havertown | PA | 19083 | |
| RING2MEDIA | | 121 POST RD EAST | | | WESTPORT | CT | 06880 | |
| Ringold, Dillard | | 2050 Los Feliz, Apt 136 | | | Las Vegas | NV | 89156 | |
| Rios, Jose M. | | 5884 SW 128 Ct. | | | Miami | FL | 33183 | |
| Ritch, Raymond | | 2418 Marjay Ct | | | Reno | NV | 89512-1413 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riva Capital Partners, LP | | 222 Berkeley St. | 21st floor | | Boston | MA | 02116 | |
| Rivas, Delilah | | 716 N. Grand Ave, J2 | | | Covina | CA | 91724 | |
| Rivas, Natalia C | | 29 Swallow Dr | | | Boynton Beach | FL | 33436 | |
| RIVER CITY CASINO | | 777 RIVER CITY BLVD | | | ST. LOUIS | MO | 63125 | |
| Rivera, Analisa | | 8513 E. Keats Ave | | | Mesa | AZ | 85209 | |
| Rivera, Andres | | 1434 E. Hunting Park Ave, Apt.1434 | | | Philadelphia | PA | 19124 | |
| Rivera, Grecelle | | 9745 Old Placerville Road, Apt. 34 | | | Sacramento | CA | 95827 | |
| Rivera, Jessica | | 20420 SW 122nd Place | | | Miami | FL | 33177 | |
| Rivera, Jose A. | | 3363 Mission Lake Drive, Apt. 386 | | | Orlando | FL | 32817 | |
| Rivera, Juan C | | 3120 S.W. 22nd St | | | Ft. Lauderdale | FL | 33312 | |
| Rivera, Keishla M. | | 8206 S.W. 12th PL. | | | North Lauderdale | FL | 33068 | |
| Rivera, Lizette | | 4744 NW 22nd Street | | | Coconut Creek | FL | 33063 | |
| Rivera, Marco A. | | 1722 Sotogrande Blvd, Apt.#263 | | | hurst | TX | 76053 | |
| Rivera, Marcos | | 4225 Navarre Ave | | | Sebring | FL | 33842 | |
| Rivera, Melissa C. | | 1450 NW 111th Street | | | Miami | FL | 33167 | |
| Rivera, Rochelle | | 3574 Coral Springs Drive | | | Coral Springs | FL | 33065 | |
| Rivera, William | | 14110 Langley Place | | | Davie | FL | 33325 | |
| Rivera-Bonilla, Lilybell | | 6109 Dewey Street | | | Hollywood | FL | 33023 | |
| Rivera-Boyles, Elisa E | | 642 Blenheim Loop | | | Winter Springs | FL | 32708 | |
| Rivera-Dyer, Elizabeth | | 3714 Palm Desert Lane, #5321 | | | Orlando | FL | 32839 | |
| Rivera-Salvador, Juan M | | 4207 Winding Moss Trail | | | Tampa | FL | 33613 | |
| RIVERPORT PROJECT 1, LP | | 13723 RIVERPORT DR. | STE. 102 | | MARYLAND HEIGHTS | MO | 63043-4819 | |
| RIVERPORT PROJECT I LP | | 13723 RIVERPORT DR STE 102 | | | MARYLAND HEIGHTS | MO | 63043-4819 | |
| Rivers, Lawanda | | 61 Sandford Place | | | Newark | NJ | 07106 | |
| RIVERSIDE CHAMBER OF COMMERCE | | 3985 UNIVERSITY AVE | | | RIVERSIDE | CA | 92501 | |
| Riverside County Assessor | | P.O. Box 1240 | | | Riverside | CA | 92502 | |
| RIVERSIDE COUNTY TREASURER | | 4080 LEMON ST (1ST FLOOR) | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE PUBLIC UTILITIES | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522-0144 | |
| Rizzo, Deirdra | | 1521 West 7th St | | | South Plainfield | NJ | 07080 | |
| RLS Rogers Linen Service, Inc. | | 232 Douglas Avenue | | | Dunedin | FL | 34698 | |
| RMS Properties LLC | | 1491 West Schaumburg Road | | | Schaumburg | IL | 60194 | |
| ROADRUNNER PHARMACY | | 711 E CAREFREE HWY | SUITE 140 | | PHOENIX | AZ | 85085 | |
| Roam, Cindy M. | | 15505 Peach Hill Court #1013 | | | Chesterfield | MO | 63017 | |
| Robbins, Donald A. | | 1738 Linares Way | | | Jacksonville | FL | 32221 | |
| Robbins, Jasmine S. | | 396 S. Lauderdale | | | Memphis | TN | 38126 | |
| Robbins, Sabrina | | 3682 NW 29th Court | | | Fort Lauderdale | FL | 33311 | |
| ROBERT B. STEIN CONSULTING | | P.O. BOX 105168 | | | JEFFERSON CITY | MO | 65110 | |
| Robert B. Wasserman, Esq., Trustee for the Bankruptcy of Susan Cuffari | Kaufman Semeraro & Leibman LLP | R. Scott Fahrney | Woolworth Building | 233 Broadway, Suite 2370 | New York | NY | 10279 | |
| Robert-Dossous, Wilmanie | | 3542 Oglebay Dr. | | | Green Cove Springs | FL | 32043 | |
| ROBERTS PEST CONTROL LLC | | 10283 BUSINESS HWY 21 | | | HILLSBORO | MO | 63050 | |
| Roberts, Leigh | | 79 Merritt Ave | | | South Amboy | NJ | 08879 | |
| Roberts, Marc | | 3100 Traviston Dr | | | Franklin | TN | 37064 | |
| Roberts, Sharon M. | | 702 Brook View Circle | | | Marlton | NJ | 08053 | |
| Roberts, Stacia R. | | 5220 Scott St., Apt.#.403 | | | Houston | TX | 77004 | |
| Robertson, Cheryl | | 7459 Rhoads St. | | | Philadelphia | PA | 19151 | |
| Robinson, Andrea | | 8340 sw 3rd court, blg 16, apt 103 | | | Pembroke Pines | FL | 33025 | |
| Robinson, Falencia S. | | 1805 Kimberly Jeanne Cir, Apt.#.1917 | | | Apopka | FL | 32703 | |
| Robinson, Marsheree | | 1871 NW 59th Way, 3 | | | Sunrise | FL | 33313 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rockaway Township Fire Prevention | Township of Rockaway | 65 Mt. Hope Rd. | | | Rockaway | NJ | 07866 | |
| Rockaway Townsquare | | 5085 Westheimer Rd. | Suite 4850 | | Houston | TX | 77056 | |
| Rodriguez Jr, Jaime | | 3702 B Pinehurst Dr | | | Lake Worth | FL | 33467 | |
| Rodriguez, Alain R. | | 11932 SW 135th Ct | | | Miami | FL | 33186 | |
| Rodriguez, Alberto B. | | 7222 Southgate Blvd | | | Tamarac | FL | 33021 | |
| Rodriguez, Alexa B. | | 34807 N. 32nd Dr., Apt.#.3028 | | | Phoenix | AZ | 85086 | |
| Rodriguez, Armando | | 1683 W 59th St. | | | Hialeah | FL | 33012 | |
| Rodriguez, Elliott | | 2614 Nassau Bend, Apt. G-2 | | | Coconut Creek | FL | 33066 | |
| Rodriguez, Gloria J. | | 3805 Bellewater Blvd | | | Riverview | FL | 33578 | |
| Rodriguez, Jamila | | 1360 Sunnyridge Rd, Apt#.1 | | | Pewaukee | WI | 53072 | |
| Rodriguez, Jenny R | | 10103 Sherwood Lane #117 | | | Riverview | FL | 33578 | |
| Rodriguez, Jesse | | 101 W. Runion Dr. | | | Phoenix | AZ | 85027 | |
| Rodriguez, John Charles | | 5439 NW 169th St | | | Miami | FL | 33055 | |
| Rodriguez, Karen Y. | | 18924 n.w. 57th Ave., # 204 | | | Miami | FL | 33015 | |
| Rodriguez, Katethleen | | 18924 NW 57th Ave, Apt# 204 | | | Miami | FL | 33015 | |
| Rodriguez, Leonel | | 260 W. 31 Street | | | Hialeah | FL | 33012 | |
| Rodriguez, Luis | | 18245 NW 68th avenue Apt 221 | | | Miami | FL | 33015 | |
| Rodriguez, Marisol | | 920 Franklin Ave, Apt. 505 | | | Newark | NJ | 07107 | |
| Rodriguez, Martin | | 3223 SW 90 Avenue | | | Miami | FL | 33165 | |
| Rodriguez, Naomi | | 272 Lakeview Avenue, Apt C.16 | | | Paterson | NJ | 07503 | |
| Rodriguez, Nicole | | 1821 Whitney Way, #203 | | | Winter Park | FL | 32792 | |
| Rodriguez, Persida E. | | 83 E. Centre St., 2nd Floor | | | Nutley | NJ | 07110 | |
| Rodriguez, Raquel | | 5332 Harmony Ave | | | Las Vegas | NV | 89107 | |
| Rodriguez, Reinaldo | | 14733 SW 85th Terrace | | | Miami | FL | 32193 | |
| Rodriguez, Richard R. | | 3109 Allison | | | Humble | TX | 77396 | |
| Rodriguez, Valerie | | 6005 Westgate Drive | | | Orlando | FL | 32835 | |
| Rodriguez, Violet | | 3012 Tangiers Drive | | | Dallas | TX | 75211 | |
| Roffi, Brenda A. | | 200 Jacaranda Dr., Apt.A.1 | | | Plantation | FL | 33324 | |
| ROGAN BUILDING SERVICES | | P.O. BOX 5787 | | | RIVERSIDE | CA | 92517-5787 | |
| Rogers, James D. | | 2140 W.Thunderbird Rd., Apt.#228 | | | Phoenix | AZ | 85023 | |
| Rogers, Mona Y. | | 501 Sycamore Lane, Apt.#2224 | | | Euless | TX | 76039 | |
| Rogers, Steven | | 11917 Glenridge Dr | | | Maryland Heights | MO | 63043 | |
| Rojas Jr, Robert | | 9723 W Heber | | | Tolleson | AZ | 85353 | |
| Rojas, Alain L. | | 8202 nw 98 st, apart 502 | | | Miami | FL | 33016 | |
| Rojas, Rodrigo | | 1512 Beecher Lane | | | Orange Park | FL | 32073 | |
| Rojas-Otero, Fernando | | 458 Elizabeth Ave Ste 5199 | | | Somerset | NJ | 08873 | |
| Rojo, Donna | | 455 E. Oates, Apt.#12 | | | Garland | TX | 75043 | |
| Roland, Katherine | | 217 E Yorkshire Dr | | | Stockton | CA | 95207 | |
| Rolens, Megan R. | | 19296 N. State Hwy | | | Cadet | MO | 63630 | |
| Rolland, Aja | | 18624 N. 44th Place | | | Phoenix | AZ | 85050 | |
| Rolon, Aslin Sucet | | 7820 NW 7th St, Apt# 205 | | | Pembroke Pines | FL | 33024 | |
| Romain, Marie | | 152 NE38th Street, 82 | | | Oakland Park | FL | 33334 | |
| Roman Perez, Erick | | 496 Ryker Way | | | Orange Park | FL | 32065 | |
| Roman, Edgardo | | 3101 Jodhpurs Lane, 2607 | | | Orlando | FL | 32837 | |
| Romano, Carl A | | 4523 Grassey Cay Ln | | | Jacksonville | FL | 32224 | |
| ROMEO FOUNDATION INC. | | 4200 NORTH TERRACE DR. | | | WEST PALM BEACH | FL | 33407 | |
| Romero, Angelina | | P.O Box 12108 | | | San Bernardino | CA | 92423 | |
| Romero, Maylin G. | | 6109 Dewey St. | | | Hollywood | FL | 33023 | |
| Romero, Patricia A. | | 2030 Bridge Cross Lane | | | Houston | TX | 77067 | |
| RON WELTER AND SON LOCK AND SAFE, INC | | 4731 ORANGE DR. | | | DAVIE | FL | 33314 | |
| Rondou, Craig E | | 3560 Fairway Forest, Drive | | | Palm Harbor | FL | 34685 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roper, Cynthia | | 465 W. Clemmens Lane, apt 62 | | | Fallbrook | CA | 92028 | |
| Roper, Irene | | 1962 SW 60th Terr | | | N. Lauderdale | FL | 33068 | |
| Roque, Barbara | | 1040 SE 7th Court, 203 | | | Dania Beach | FL | 33004 | |
| Rosa, Lizette J. | | 1310 N.E 211 St. | | | Miami | FL | 33179 | |
| Rosales, Miguel Angel | | 1930 71 st #4 | | | Miami Beach | FL | 33141 | |
| Rose, Allison | | 338 Emerson Road, Apt. 202 | | | High Ridge | MO | 63049 | |
| Rose, Diana | | 5793 Crooked Stick Way | | | Sparks | NV | 89436 | |
| Rose, Kimane M. | | 9721 S.W. 14th Ct. | | | Pembroke Pines | FL | 33025 | |
| ROSEMARY CARR | | 3603 COUNTRY CLUB RD NORTH | | | IRVING | TX | 75062 | |
| Rosenthal, Lawrence P | | 10520 E. Clairmont Cir. | | | Tamarac | FL | 33321 | |
| Ross, Belinda | | 4725 Walton Xing SW | Apt 3210 | | Atlanta | GA | 30331-6299 | |
| Ross, Constancia | | 3720 Inverarry Drive, 3Y | | | Lauderhill | FL | 33319 | |
| ROSSI MECHANICAL/HOT WATER EXPRESS | | 10 N. YORK ROAD | | | WILLOW GROVE | PA | 19090 | |
| Rossi, Natalie | | 1408 Rockridge Rd, Apt 284 | | | Waukesha | WI | 53188 | |
| Rothwell, Bessie | | 2906 Edgmont Ave, Apt. A | | | Brookhaven | PA | 19015 | |
| ROTO ROOTER | | 5672 Collections Center Drive | | | Chicago | IL | 60693 | |
| Roundtree, Louis | | 2137 W. Montebello | | | Phoenix | AZ | 85015 | |
| Rouse, Melanie | | 4231 W Paradise Ln | | | Phoenix | AZ | 85053 | |
| Rousseau, Rosa | | 14083 S.W. 147 Ct. | | | Miami | FL | 33196 | |
| Rowe, Alex D. | | 3425 S.W. 178th Ave, Apt.B | | | Beaverton | OR | 97006 | |
| Rowe, Rachel Y. | | 10411 Indian Walk Rd. | | | Jacksonville | FL | 32257 | |
| Royal Cabinetry and Millwork | | 3635 East 10th Ct | | | Hialeah | FL | 33013 | |
| Royal Protection Group - Houston | ROYAL PROCTECTION GROUP, INC | 11001 S WILCREST DRIVE#130 | | | HOUSTON | TX | 77099-4399 | |
| ROYAL WINDOW CLEANING | | PO BOX 690 | | | BOYNTON BEACH | FL | 33425 | |
| Roye, Raquel L. | | 2611 N.W. 56th Ave, Apt.#.409A | | | Lauderhill | FL | 33313 | |
| RUBINA A. ALI | | 1938 WOODWORTH DR | | | ORANG PARK | FL | 32065 | |
| Rubino, Linda | | 9540 W Orchid Ln | | | Peoria | AZ | 85345 | |
| Rubio, Jessica | | 1366 W. 38th Pl | | | Hialeah | FL | 33012 | |
| Rubio, Rosa I. | | 509 S. Poplar St. | | | Santa Ana | CA | 92703 | |
| Rubio, Steven J. | | 30817 La Ray Ln. | | | Menifee | CA | 92596 | |
| Rude, Timothy T. | | 3903 N. Oaks Blvd | | | North Brunswick | NJ | 08902 | |
| Ruff, Caitlin | | 30 Mulberry Street | | | Boothwyn | PA | 19061 | |
| Ruiz, Cindy | | 1631 N. Montclair Avenue | | | Dallas | TX | 75208 | |
| Ruiz, Lisa | | 3722 Terrapin Lane, Apt 1914 | | | Coral Springs | FL | 33067 | |
| Ruiz, Sadie | | 11831 N 60th Ave | | | Glendale | AZ | 85304 | |
| Ruiz, William D. | | 12628 Westhampton Cir. | | | Wellington | FL | 33414 | |
| Rumsey, Tracy L. | | 4118 N.E. 114th Ave | | | Portland | OR | 97220 | |
| RUSSELL FICARA | | 2500 HOLLYWOOD BLVD #210 | | | HOLLYWOOD | FL | 33020 | |
| Russell, Adrienne N. | | 4315 N.W. 115th Ave | | | Coral Springs | FL | 33065 | |
| Russell, Kiesha | | 2801 Lakeshore Dr. | | | Old Hickory | TN | 37138 | |
| Russo, Theresa A. | | 38 Overhill Rd | | | East Brunswick | NJ | 08816 | |
| Rya, Jean Robenson | | 1792 NW 55th Ave, 202 | | | Lauderhill | FL | 33313 | |
| Ryan, Gina D. | | 407 E. Campo Bello Dr. | | | Phoenix | AZ | 85022 | |
| Ryan, Kay | | 19080 NW 57th Avenue, Apt#105 | | | Miami | FL | 33015 | |
| Ryan, Richard | | 18224 N 20th Lane | | | Phoenix | AZ | 85023 | |
| Ryan, Teresa | | 10851 N 43rd Ave Apt 219 | | | Phoenix | AZ | 85029-3933 | |
| Rygalski, Anna M. | | 63 West Gradwell Avenue | | | Maple Shade | NJ | 08052 | |
| S & S HEART SAVERS INC | | 1530 N COUNTRY CLUB DR | #13 | | MESA | AZ | 85201 | |
| Sa, Voun | | PO Box 692084 | | | Stockton | CA | 95269 | |
| Saad, Heba M. | | 11 E. 18th Street, 2nd | | | Bayonne | NY | 07002 | |
| Saber, Ahmed | | 4503 W Orangewood Ave | | | Glendale | AZ | 85301 | |
| Sackey, Lionel | | 9480 Princeton Square Blvd South, 810 | | | Jacksonville | FL | 32256 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sacramento County | County Of Sacramento | 3701 Power Inn Rd | | | Sacramento | CA | 95826 | |
| SACRAMENTO METROPOLITAN FIRE DISTRICT | | 3012 GOLD CANAL DR. | | | RANCHO CORDOVA | CA | 95670 | |
| SACRAMENTO SCOTTISH RITE TEMPLE | | P.O. BOX 19497 | | | SACRAMENTO | CA | 95819 | |
| SAFETY INSTITUTE OF PENNSYLVANIA | | 643 CHRISTS HONE DRIVE | | | WARMINSTER | PA | 18974 | |
| Saffie, Natasha | | 5717 SW 110th Ave. | | | Davie | FL | 33328 | |
| Saffie, Shereza | | 5717 SW 110th Ave | | | Davie | FL | 33328 | |
| Sage Publications Inc | | 2455 Teller Rd. | | | Thousand Oaks | CA | 91320 | |
| Sagesse, Pierre R. | | 10230 Boynton Place Cir | | | Boynton Beach | FL | 33437 | |
| Sahara Rancho Corporate Center | | 2250 South Rancho Drive | Suite 225 | | Las Vegas | NV | 89102 | |
| Sahara Rancho Office Center, LLC | Hahn Loeser & Parks LLP | Rocco I. Debitetto, Esq. | 200 Public Square, Suite 2800 | | Cleveland | OH | 44114 | |
| Saintyl, Micaelle | | 405 S.W 75th Ave | | | North Lauderdale | FL | 33068 | |
| Salak, Sarah E. | | 5205 W. Thunderbird RD, Apt 1089 | | | Glendale | AZ | 85306 | |
| Salas-Cruz, Frances | | 7331 W. Sierra Vista Drive | | | Glendale | AZ | 85303 | |
| Saldivia, Ebony T. | | 663 BLAKE AVENUE., Apt.# 2A | | | Brooklyn | NY | 11207 | |
| Salgado, Laura | | 4226 S.W. Savona Blvd. | | | Port St. Lucie | FL | 34953 | |
| Salina, Terry L. | | 4548 Jaime PL | | | Lake Worth | FL | 33463 | |
| Salisu, Kayode F. | | 8649 Claridge Dr. | | | Miramar | FL | 33025 | |
| Sallie Mae Servicing | | P.O. Box 8002 | | | Fishers | IN | 46308-8002 | |
| SALMON & DULBERG | | BISCAYNE BUILDING | SUITE 620 | | MIAMI | FL | 33130 | |
| Salmon Sims Thomas & Assoc. PLLC | | 12720 Hillcrest Rd | Ste 500 | | Dallas | TX | 75230-2039 | |
| Salomon, Walter | | 1985 Cedarmont Dr. | | | Franklin | TN | 37067 | |
| SALON CENTRIC | | 32251 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0322 | |
| Salon Today | | PO 3593 | | | Northbrook | IL | 60065 | |
| Salt Lakes Community College | | 3221 Mckelvey | | | Bridgeton | MO | 63044 | |
| Salters, Shameka | | 1298 Dream Avenue | | | West Palm Beach | FL | 33406 | |
| Salvador, Christine R. | | 22767 Beaverhead Dr. | | | Diamond Bar | CA | 91765 | |
| Sam, Christopher A. | | 10660 Washington St., Apt# 211 | | | Pembroke Pines | FL | 33025 | |
| SAMANTHA SAUCEDO | | 1006 W WICKIEUP LN | | | PHOENIX | AZ | 85027 | |
| Samuels, Knakeesha A | | 1146 Redman Street, A | | | Orlando | FL | 32839 | |
| Samuels-Tucker, Khadijah | | 3326 Rober Trent Jones Drive, Apt. 406 | | | Orlando | FL | 32835 | |
| SAN BERNARDINO COUNTY | | 222 W. HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0022 | |
| San Bernardino County Assessor | | 172 Third St. | | | San Bernardino | CA | 92415 | |
| San Diego County Assessor | | 9225 Clairmont Mesa Blvd | | | San Diego | CA | 92123 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO POLICE DEPARTMENT | PERMIT AND LICENSING MS 735 | P.O. BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO WORKFORCE PARTNERSHIP | | 3910 UNIVERSITY AVENUE SUITE 400 | | | SAN DEIGO | CA | 92105 | |
| SAN MARCOS CHAMBER OF COMMERCE | | 904 W, SAN MARCOS BLVD., SUITE 10 | | | SAN MARCOS | CA | 92078 | |
| San Marty, Catalina | | 3476 W. 90th St. | | | Hialeah | FL | 33018 | |
| San Pedro, Rolando | | 7125 West 13 Ave | | | Hialeah | FL | 33014 | |
| Sanay, Michelle | | 725 N.E. 22nd Street, PH2B | | | Miami | FL | 33137 | |
| Sanchez, Amado J. | | 1375 Judson Way | | | Chula Vista | CA | 91911 | |
| Sanchez, Annie | | 8059 Mactavish Wy W. | | | Jacksonville | FL | 32244 | |
| Sanchez, Elizabeth | | 1007 McDaniel Creet Ct | | | Oviedo | FL | 32765 | |
| Sanchez, Isabel | | 2408 S. Conway Rd., Apt# 154 | | | Orlando | FL | 32812 | |
| Sanchez, Jeana | | 116 Daffodill St. | | | Oceanside | CA | 92058 | |
| Sanchez, Keila | | 5930 Lime Road | | | West Palm Beach | FL | 33413 | |
| Sanchez, Pedro J. | | 8126 Crushed Pepper Ave | | | Orlando | FL | 32817 | |
| Sanchez, Rachel M. | | 2347 Eastridge Loop | | | Chula Vista | CA | 91915 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez, Taylor | | 948 NE 37th Ave | | | Homestead | FL | 33033 | |
| Sanchez, Tracey L. | | 775 Cascade Ave, Apt.# 505 | | | Oregon City | OR | 97045 | |
| Sanders, Chantal | | 5025 NW 36th Street, H305 | | | Lauderdale Lakes | FL | 33319 | |
| Sanders, Jeffrey | | 1909 Club Pkwy | | | Nashville | TN | 37221 | |
| Sanders, Lynn | | 2727 Maylon Dr. | | | Murfreesboro | TN | 37128 | |
| Sanderson, Winn | | 2526 Mesa St. | | | Idaho Falls | ID | 83401 | |
| Sandifer, Jessica | | 3724 Vaucluse DR., Apt. 70 | | | Euless | TX | 76040 | |
| Sandra M Tjoefat | | 2802 Foxboro Ct. | | | Boynton Beach | FL | 33436 | |
| Sands, Henry L. | | 19310 Garden Quilt Cir. | | | Lutz | FL | 33558 | |
| Sanger, Terrence | | 20 Church Rd, #a-15 | | | Maple Shade | NJ | 08052 | |
| Santana, Juan | | 4803 HIGHLAND DRIVE | | | Tamarac | FL | 33319 | |
| Santangelo, Cheryl | | 2409 W. Apache Rd. | | | Phoenix | AZ | 85085 | |
| Santarelli, Tamara K. | | 12133 Enclave Place | | | Bridgeton | MO | 63044 | |
| Santarlasci, Courtney | | 6148 N. 16th Dr. | | | Phoenix | AZ | 85015 | |
| Sante, Rodolfo E. | | PO Box 221546 | | | Hollywood | FL | 33022 | |
| Santen, Laurie | | 216 Brook Lane | | | OFallon | MO | 63368 | |
| Santiago, Latisha | | 2009 NW 59th Ave. | | | Lauderhill | FL | 33313 | |
| Santiago, Thomas | | 5200 NE 14th Way, #408 | | | Ft Lauderdale | FL | 33334 | |
| Santiesteban, Marlen | | 714 Garfield Ave, 2nd Floor | | | Jersey City | NJ | 07305 | |
| Sapp, Holly K. | | 7141 Murdock Way | | | Carmichael | CA | 95608 | |
| Sarasky, Helen S. | | 7395 N. Devon Dr | | | Tamarac | FL | 33321 | |
| SARDELLAS PIZZA & WINGS - #1102 | | 4212 W. CACTUS #1102 | | | PHOENIX | AZ | 85029 | |
| Satterthwaite, Tracey | | 2208 N 23rd Pl | | | Phoenix | AZ | 85006 | |
| Satterwhite, Lisa | | 245 Lucas Street | | | Sycamore | IL | 60178 | |
| SAUDER PLUMBING COMPANY | | PO Box 510407 | | | ST. LOUIS | MO | 63151 | |
| Saunders, Thomas | | 232 Bridle Path Dr | | | Casselberry | FL | 32707 | |
| Saurel, Anissa | | 4796 NW 6th Court | | | Delray Beach | FL | 33445 | |
| Savage, Allen | | 8365 King William St | | | Cordova | TN | 38016 | |
| Savice, Candida | | 1710 Wells Road, Apt 1336 | | | Orange Park | FL | 32073 | |
| Saville, Megan R. | | 33950 SW Bald Peak Rd. | | | Hillsboro | OR | 97123 | |
| Sberna, Salvatore J. | | 236 1/2 First St., Apt.#.2 | | | Jersey City | NJ | 07302 | |
| SBS LEASING PROGRAM OF DE LAGE LANDEN | | P.O. Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| SBS Miami Lakes | | P.O. Box 790448 | | | Saint Louis | MO | 63179-0448 | |
| SC (Westland Promenade) L.P. | | Lockbox# 60181, Building 2C2 | 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| SC (Westland Promenade) Limited Partnership | | 340 Royal Poinciana Way | Suite 316 | | Palm Beach | FL | 33480 | |
| SC (Westland Promenade) Limited Partnership | Attn Greg Moross | 340 Royal Poinciana Way | Suite 316 | | Palm Beach | FL | 33480 | |
| Scalese, Ellen R. | | 7411 N.W. 115th Terr. | | | Parkland | FL | 33076 | |
| Scalia, Natasha | | 82 B Hackensack Plank Rd | | | Weehawken | NJ | 07086 | |
| Scalzo Troino, Karen | | 4153 N.W. 54th St. | | | Coconut Creek | FL | 33073 | |
| SCANA ENERGY | | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| Scharnhorst Ast & Kennard, P.C. | | 1000 Walnut Street | Suite 1950 | | Kansas City | MO | 64106 | |
| Scheer, Thomas | | 8426 Candlewood Cove Trl | | | Jacksonville | FL | 32244 | |
| Scheller, Barbara J. | | 417 Redwood Forest Dr. | | | Manchester | MO | 63021 | |
| Schembs, Charles W. | | 356 Holland Street | | | Crum Lynne | PA | 19022 | |
| Scherf, Gwen | | W 298S3005 Ridgewood Dr. | | | Waukesha | WI | 53188 | |
| Schilder, Jonathan D. | | 595 E. Estates PL. | | | Oak Creek | WI | 53154 | |
| Schimick, Michelle | | 1168 E Coyote Creek | | | San Tan Valley | AZ | 85143 | |
| SCHINDLER ELEVATOR CORP. | | P.O. BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| Schiro, Aleesha R. | | 1537 71st Ave | | | Sacramento | CA | 95832 | |
| Schlauch, Gary | | 3875 Wixom Dr, #a | | | Reno | NV | 89503 | |
| Schlichtig, Scott A. | | 6109 Cave Walk Ln. | | | Imperial | MO | 63052 | |
| Schmale, Shantel | | 1155 Ford Rd, #206 | | | St Louis Park | MN | 55426 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schneider, Christina M. | | 10679 NW 45th Street | | | Coral Springs | FL | 33065 | |
| SCHOOL BOARD OF ORANGE COUNTY | | 445 W Amelia St | | | Orlando | FL | 32801 | |
| School Specialty Inc. | | MB UNIT 67-3106 | | | CHICAGO | IL | 60695-3106 | |
| Schrecengost, Brittany | | 10303 CASA PALARMO DR, APT 1 | | | Riverview | FL | 33578 | |
| Schroeder, Anita | | 2059 SW 15th St, #228 | | | Deerfield Beach | FL | 33442 | |
| Schroeder, John | | 6324 E Aster Drive | | | Scottsdale | AZ | 85254 | |
| Schuetze, Steven | | 8754 SW 54th Terrace | | | Miami | FL | 33165 | |
| Schultz, Julie L. | | 6080 52nd St. N., Apt.# 1 | | | Oakdale | MN | 55128 | |
| Schulze, Julie C. | | 4 Rainforest Ct. | | | Wildwood | MO | 63011 | |
| Schupper, Robin | | 7693 Thornlee Drive | | | Lake Worth | FL | 33467 | |
| Schwab, Tanya | | 4975 Arenas Way | | | Lake Worth | FL | 33463 | |
| Schwaller, Sara | | 344 Harrison Avenue | | | Waukesha | WI | 53186 | |
| Schwam, Michael | | 50 Lake Hunter Drive | | | Lakeland | FL | 33803 | |
| Schwartz, Leslie | | 163 N Hamilton Ave | | | Hamilton | NJ | 08619 | |
| SCIENTIFIC AMERICAN | | PO BOX 3187 | | | HARLAN | IA | 51593-0378 | |
| Scott Jr., Eugene | | 17425 N. 19th Ave., # 2141 | | | Phoenix | AZ | 85023 | |
| Scott, Andron | | 620 NW 214th ST, Apt# 105 | | | Miami | FL | 33169 | |
| Scott, Brittany | | 1263 Marina Point, 319 | | | Casselberry | FL | 32707 | |
| Scott, David T. | | 5600 Ogontz Ave, Apt.#.A-14 | | | Philadelphia | PA | 19141 | |
| Scott, Jesus C. | | 1705 N. 50th St. | | | East St.Louis | IL | 62204 | |
| Scott, Kiana N. | | 285 N. Ruthfordn Blvd, Apt.P-301 | | | Mufreesboro | TN | 37130 | |
| Scott, Mia C. | | 10749 W. Cherry Hills Dr. | | | Sun City | AZ | 85351 | |
| Scott, Niecole | | 505 Orchard Ave | | | Yeadon | PA | 19050 | |
| Scott, Robert L. | | 14170 Summer Breeze Dr. E. | | | Jacksonville | FL | 32218 | |
| Scott, Sharon A. | | 701 Arbor Lake Blvd | | | Hermitage | TN | 37076 | |
| Scott, Sholanda D. | | 6103 Fawnhurst Dr. | | | Anniston | AL | 36206 | |
| Scott, Shona | | 1515 E. Indian School Rd | | | Phoenix | AZ | 85014 | |
| SCREENFEED | | 4500 PARK GLEN ROAD | SUITE 360 | | MINNEAPOLIS | MN | 55416 | |
| Screven, Malbkahelia S. | | 1247 Eubanks Ave | | | Atlanta | GA | 30344 | |
| Scrip-Safe Security Products, Inc. | | 136 Commerce Blvd. | | | Loveland | OH | 45140 | |
| Scroggins, Deana L. | | 5728 Strawberry Lakes Cir | | | Lake Worth | FL | 33463 | |
| SEASIDE SOLUTIONS, INC. | | 800 W. INDIANTOWN ROAD | | | JUPITER | FL | 33458 | |
| Seaton, Joyah | | 3451 NW 75th Terr | | | Lauderhill | FL | 33319 | |
| Secord, Cathryn | | 13761 E Lehigh Ave, #a | | | Aurora | CO | 80014 | |
| SECRETARY OF STATE - ARIZONA | | 1700 W. WASHINGTON ST. | 7TH FLOOR | | PHOENIX | AZ | 85007 | |
| Secure Printz | | 10400 GRIFFIN RD | SUITE 102 | | Cooper City | FL | 33328 | |
| SECURITY 101 | | 1520 N. Powerline Road | | | Pompano Beach | FL | 33069 | |
| SECURITY AND DATA TECHNOLOGIES INC | | 101 PHEASANT RUN | | | NEWTOWN | PA | 18940 | |
| SECURITY CENTRAL INC. | | 7100 SOUTH CLINTON STREET | SUITE 200 | | CENTENNIAL | CO | 80112 | |
| Security Credit Systems, Inc. | Theater Place | 622 Main Street, Suite 301 | | | Buffalo | NY | 14202 | |
| Security National Insurance Company (AmTrust) | Rosalyn Cooper | 800 SUPERIOR AVE | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| SECURITY OFFICER SERVICES INC. | | 6001 W. CENTER ST. #205 | | | MILWAUKEE | WI | 53210 | |
| SEI Training & Development | | 13706 SW 40th Circle | | | Ocala | FL | 34473 | |
| Seitz, John C. | | 7125 Archer Ave N. | | | Golden Valley | MN | 55427 | |
| Sells, Starr N | | 6811 Sunset Strip | | | Sunrise | FL | 33313 | |
| Selzer, Eric | | 14021 N Kendall Dr, #a | | | Fountain Hills | AZ | 85268 | |
| Semantic Sugar, Inc.-ADROLL | | 972 Mission Street 3rd Floor | | | San Franciso | CA | 94103 | |
| Semore, Nicole | | 5325 Oakridge Rd | | | Lake Oswego | OR | 97035 | |
| Senatus, Niomi | | 15015 Michelangelo Blvd | | | Delray Beach | FL | 33446 | |
| Senorat, Deborah | | 721 NE 169th St | | | Miami | FL | 33162 | |
| Serrano, Ivan | | 2259 Ham Blvd. | | | Clearwater | FL | 33764 | |
| SERVICE NOW | | 120 S Sierra Ave | | | Solana Beach | CA | 92075 | |
| Service Objects | | 133 East de la Guerra St. | #10 | | Santa Barbara | CA | 93101 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO | | P.O. BOX 270504 | | | ST.LOUIS | MO | 63127 | |
| Sethman, John | | 11140 Lakaire Cir. | | | Boca Raton | FL | 33498 | |
| Setlich, Kimberly R. | | 507 Winter Garden Dr. | | | Fenton | MO | 63026 | |
| Seton Identification Products | | P.O. Box 95904 | | | Chicago | IL | 60694-5904 | |
| Seupersad, Fawzia | | 1020 W. Lakewood Rd. | | | West Palm Beach | FL | 33405 | |
| Severe, Julie | | 10485 Mateo Court | | | Boa Raton | FL | 33498 | |
| SEW & SEW | | 300 NEW BRIDGE RD. | | | GLIDE | OR | 97443 | |
| Seymour, Mellissa M. | | 4311 N.W. 32nd Ave | | | Lauderdale Lakes | FL | 33309 | |
| Sfeir, Albert | | 14 Crestmont Rd | | | West Orange | NJ | 07052 | |
| Shadow, Cyndie R. | | 58 Park Knoll Drive | | | East Brunswick | NJ | 08816 | |
| Shah, Meeta | | 8764 Canopy Oaks Drive | | | Jacksonville | FL | 32256 | |
| Shah, Parag | | 8764 Canopy Oaks Drive | | | Jacksonville | FL | 32256 | |
| Shaird, Florine D. | | 7190 Ruskin Lane | | | Upper Darby | PA | 19082 | |
| Shakira Ahmad | | 3696 Hudson Lane | | | Boynton Beach | FL | 33436 | |
| Shane, Jennifer B. | | 50 Swartswood St. | | | Newton | NJ | 07860 | |
| Shanholtzer, Geneva | | 859 May St. #4 | | | Jacksonville | FL | 32204 | |
| Shannon, Felisia | | 7101 Wilson Blvd, 5303 | | | Jacksonville | FL | 32210 | |
| Shannon, Krystal P. | | 804 Jerome Ln. | | | Cahokia | IL | 62206 | |
| Shapiro, David M. | | 2177 N.E. 61st Ct. | | | Ft. Lauderdale | FL | 33308 | |
| Shapiro, Harris | | 8070 NW 11th Street, B | | | Margate | FL | 33063 | |
| Sharik Ibrahim | | 1325 SE 22 Ave | #2 | | Pompano Beach | FL | 33062 | |
| SHARKOS CATERING | | 4522 N. 26TH DR. | | | PHOENIX | AZ | 85017 | |
| Sharon Clarke | | 570 NW 102 Avenue | | | Pembroke Pines | FL | 33026 | |
| SHARON LYNNE WILSON CENTER FOR | THE ARTS | 19805 W CAPITOL DRIVE | | | BROOKSFIELD | WI | 53045 | |
| SHARP ELECTRONICS CORPORATION | DBA SHARP BUSINESS SYSTEMS | DEPT. AT 40249 | | | ATLANTA | GA | 31192-0249 | |
| SHARP ELECTRONICS CORPORATION | | Dept. AT 40249 | | | Atlanta | GA | 31192-0249 | |
| Sharp, Jason | | 6340 N 15th Ave | | | Phoenix | AZ | 85015 | |
| SHAUN PILLER | | 1132 SO. 11TH AVENUE | | | WAUSAU | WI | 54401 | |
| Shaw, Bonnie | | 5900 Townsend Rd, Apt# 113 | | | Jacksonville | FL | 32244 | |
| Shaw, Karen | | 1818 Championship Ln | | | Festus | MO | 63028 | |
| Shea, Heather M. | | 11055 N.W. 39th St., Apt# 106 | | | Sunrise | FL | 33351 | |
| SHEAKLEY FLEXIBLE BENEFITS | | 1321 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 | |
| SHEAKLEY FLEXIBLE BENEFITS | & FLEX ADMINISTRATION | 1321 MURFREESBORO ROAD | | | NASHVILLE | TN | 37217 | |
| Shehu, Aida | | 12991 SW 135 ST | | | Miami | FL | 33183 | |
| Shelby County | Shelby County Trustee | P.O. Box 2751 | | | Memphis | TN | 38101 | |
| SHELBY COUNTY HEALTH DEPT | | 814 JEFFERSON AVE | | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY SHERIFFS OFFICE | | 201 POPLAR SUITE 9-02 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY TRUSTEE | | P.O. BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| Sheldon, Jeannette M. | | 1925 Alamanda Way | | | Riviera Beach | FL | 33404 | |
| Sheldon, Tori | | 26910 Drew St., 622 | | | Clearwater | FL | 33759 | |
| Shelton, Beth | | 2346 Flamingo Way | | | Winter Park | FL | 32792 | |
| Sheppard, Lesley | | 15925 Mt. Rose Hwy | | | Reno | NV | 89511 | |
| Shepulski, Lynette | | 9404 Isles Cay Drive | | | Delray Beach | FL | 33446 | |
| SHERATON PARSIPPANY HOTEL | | 199 SMITH ROAD | | | PARSIPPANY | NJ | 07054 | |
| Sheridan Road | D/B/A Independent Financial Partners | 3030 North Rocky Point Drive West | | | Tampa | FL | 33607 | |
| Sheridan Technical Center | | 5400 Sheridan Street | | | Hollywood | FL | 33021 | |
| Sheridan, Carolyn M. | | 317 E. Griswold Rd. | | | Phoenix | AZ | 85020 | |
| Sherin, Richard T | | 4462 Scenic Lake Drive | | | Orlando | FL | 32808 | |
| Sherly Jean | | 2233 White Pine Circle | Apt. D | | Greenacres | FL | 33415 | |
| SHI | | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| Shimkowski, Ashley M. | | 5525 Mulberry Court | | | Sun Valley | NV | 89433 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shinde, Jacqueline G. | | 31 A Cherry Hill Lane | | | Old Bridge | NJ | 08857 | |
| Shinmei, James J. | | 2299 Ruddy Way | | | Sparks | NV | 89441 | |
| Shirley, Steven | | PO Box 41081 | | | Phoenix | AZ | 85080 | |
| Shores, Desiree A. | | 2652 NE 4th Court | | | Boynton Beach | FL | 33435 | |
| Shores, Richard A. | | 2652 N.E. 4th Ct. | | | Boynton Beach | FL | 33435 | |
| Shortcuts - Addendum - WPB | SHORTCUTS SOFTWARE INC. | 777 CENTER AVE. STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| Shortcuts - Pricing Addendum | SHORTCUTS SOFTWARE INC. | 777 CENTER AVE. STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| Shortcuts - Proposal/Agreement | SHORTCUTS SOFTWARE INC. | 777 CENTER AVE. STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| Shortcuts - Resource Pricing Quotes | SHORTCUTS SOFTWARE INC. | 777 CENTER AVE. STE 100 | | | HUNTINGTON BEACH | CA | 92647 | |
| Shorter, Gwendolyn | | 2876 S. 33rd St. | | | Milwaukee | WI | 53215 | |
| Short-Pratt, Jacqueline | | 1 Selene Place | | | Palm Coast | FL | 32164 | |
| SHRED-IT-USA | | P.O. BOX 101226 | | | PASADENA | CA | 91189-0005 | |
| ShredQuick | | 8374 Market Street | #503 | | Bradenton | FL | 34202 | |
| SHUTTS & BOWEN LLP | | 1500 Miami Center | 201 S. Biscayne Blvd. | | Miami | FL | 33131 | |
| Siana Stewart | | 13333 SW 31 STREET | | | MIRAMAR | FL | 33027 | |
| Sicar, Kenel | | 2817 N.W. 91st Ave., Apt# 201 | | | Coral Springs | FL | 33065 | |
| SIEGEL GAS | | P.O. BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| Siemek, Ashley N. | | 2420 W. Barwick Dr. | | | Phoenix | AZ | 85085 | |
| SIERRA FIRE & COMMUNICATIONS | | 11056 N. 23RD DRIVE | SUITE 104 | | PHOENIX | AZ | 85029 | |
| Sigma Theta Tau International | | 550 W. North St. | | | Indianapolis | IN | 46202 | |
| Sign N Stuff | | 369 Blanding Blvd, Suite N01 | | | Orange Park | FL | 32073 | |
| Signature Grand LTD. | | 6900 State Road 84 | | | Fort Lauderdale | FL | 33317 | |
| Signs Of Excellence, LLC | | P.O. Box 7471 | | | Delray beach | FL | 33482-7471 | |
| Silva Williams, Julie A | | 11209 Blk Frst Trail | | | Riverview | FL | 33569 | |
| Silva, Janice L. | | 38403 Tee Time Rd | | | Dade City | FL | 33525 | |
| Silva, John P. | | 38403 Tee Time Rd | | | Dade City | FL | 33525 | |
| Silva, Marcelo G. | | 5582 Wellesley Park Dr, Apt 301 | | | Boca Raton | FL | 33433 | |
| Simion, Viorica | | 19337 W Morning Glory Drive | | | Buckeye | AZ | 85326 | |
| Simmons, Allen H. | | 14-65th Street | | | West New York | NJ | 07093 | |
| Simmons, Arika M. | | 7423 Sieloff Dr., Unit F. | | | Hazelwood | MO | 63042 | |
| Simmons, Nicole V. | | 5977 Bent Pine Dr., Apt.# 1939 | | | Orlando | FL | 32822 | |
| SIMON & SCHUSTER | | 100 Front Street | | | Riverside | NJ | 08075 | |
| SIMON PROPERTY GROUP (TEXAS) LP | | 3880 Irving Mall | | | Irving | TX | 75062 | |
| Simon, Michelle L. | | 5716 W. Altadena Ave | | | Glendale | AZ | 85304 | |
| Simon, Monique | | 4280 Woodside Drive, 12 | | | Coral Springs | FL | 33065 | |
| SIMONE HEALTHCARE CONSULTANTS | | 1217 FAIRWAY CIRCLE SOUTH | | | SAINT PETERSBURG | FL | 33705 | |
| SIMPLEXGRINNELL | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Simpson-Davis, Monique | | 1805 Belmont Lane | | | North Lauderdale | FL | 33068 | |
| Singleton, Kiandrea M. | | 2320 Pheasant Run Dr. | | | Maryland Heights | MO | 63043 | |
| Sipes, Ann | | 1319 Ontario Drive | | | Lake Worth | FL | 33461 | |
| SIR SPEEDY - 21450 | | 5310 W. GLENDALE AVENUE | | | GLENDALE | AZ | 85301-2620 | |
| Sirchie Acquisition Company LLC | | 100 Hunter Place | | | Youngsville | NC | 27596 | |
| Sisson, Kayla | | 841 N.E. 58th crt | | | Ft. Lauderdale | FL | 33334 | |
| SIX POINTS HARDWARE | | 1409 N. 19TH AVE. | | | PHOENIX | AZ | 85009 | |
| Sizemore, Sarah E | | 1225 NE 17th Way | | | Ft. Lauderdale | FL | 33404 | |
| Skarka, James | | 12229 W. Washington St. | | | Avondale | AZ | 85323 | |
| Skarka, Shaleena R. | | 14302 N. 158th Ln. | | | Surprise | AZ | 85379 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skin For Life | | 715 Danbury Rd | Suite 103 | | Ridgefield | CT | 06877 | |
| SkinPHD | | 2000 Mallory Lane | suite 130-179 | | Franklin | TN | 37067 | |
| Skol, Charati L. | | 8 Big Oaks Rd. | | | Cary | IL | 60013 | |
| Skyline Concrete Cutting | | 5615 NW 176 Street | | | Miami | FL | 33055 | |
| SKYLINE WINDOW CLEANING, INC. | | P.O.BOX 33667 | | | PHOENIX | AZ | 85067 | |
| SL POWERS | | 1254 OKEECHOBEE RD | | | WEST PALM BEACH | FL | 33401 | |
| SLADE LANDSCAPE MAINTENANCE, INC. | | P.O. BOX 31243 | | | MESA | AZ | 85275-1243 | |
| Slusher, Cynthia J. | | 13912 N.E. 258th St. | | | Battle Ground | WA | 98604 | |
| Smalley, Roger L. | | 11025 W. Dana Ln. | | | Avondale | AZ | 85392 | |
| Smart Horizons Career Online High School | | PO Box 368 | | | Lawton | OK | 73502 | |
| SMART HORIZONS COE | Smart Horizons Career Online High School | P.O. Box 368 | | | Lawton | OK | 73502 | |
| Smart, Antwan R. | | 1688 Montruse Lane | | | Lincoln | CA | 95648 | |
| Smart, Logan | | 10225 West Camelback Road #22 | | | Phoenix | AZ | 85037 | |
| Smiley, Melissa M. | | 36829 Prairie Dr. | | | Oconomowoc | WI | 53066 | |
| Smith, Amanda L. | | 4356 Gateview Dr. | | | Loganville | GA | 30052 | |
| Smith, Amber R. | | 3300 Skyline Blvd, Apt.#255 | | | Reno | NV | 89509 | |
| Smith, Angela R. | | 3245 Rex Ave | | | Breckenridge Hills | MO | 63114 | |
| Smith, Arna | | 14400 NE 5th Place, Apt. #2 | | | North Miami | FL | 33161 | |
| Smith, Ashley N. | | 20794 N 94th Ln | | | Peoria | AZ | 85382 | |
| Smith, Barbara A. | | 1015 Turtle Creek Dr. N. | | | Jacksonville | FL | 32218 | |
| Smith, Carolyn | | 6640 Blossom Wood Dr | | | Florissant | MO | 63033 | |
| Smith, Chantelle S. | | 2700 N.W. 44st, Apt.#.801 | | | Oakland Park | FL | 33309 | |
| Smith, Crystal | | 2400 Stevens Ave | | | Sanford | FL | 32771 | |
| Smith, Gary D. | | 58 Peachtree St. | | | Nashville | TN | 37210 | |
| Smith, Genese | | 512 E. 92nd St. | | | Brooklyn | NY | 11236 | |
| Smith, Georgia S. | | 5208 nw 18th ct, Apt.# 1k | | | Lauderhill | FL | 33313 | |
| Smith, Ivan E. | | 8170 Cleary Blvd. Apt. 1701 | | | Plantation | FL | 33324 | |
| Smith, Jeannette | | 61 Dayton Ave | | | Somerset | NJ | 08873 | |
| Smith, Jermaine | | 1018 20th Street | | | WPB | FL | 33407 | |
| Smith, Jerry | | 64 Pond Run Lane | | | Jacksonville | FL | 32218 | |
| Smith, Joshua D. | | 573 N. Watkins | | | Memphis | TN | 38104 | |
| Smith, Krysta | | 20839 N 10th St | | | Phoenix | AZ | 85024 | |
| Smith, Leon J. | | 11304 W. Madisen Ellise Dr. | | | Surprise | AZ | 85378 | |
| Smith, Nicole S. | | 8170 Cleary Blvd. Apt. 1701 | | | Plantation | FL | 33324 | |
| Smith, Noreen | | 6126 SW 191st Avenue | | | Pembroke Pines | FL | 33332 | |
| Smith, Rafael | | 2654 McVay Rd | | | Memphis | TN | 38119 | |
| Smith, Steadmond R. | | 7561 n.W. 16th St., Apt# 2106 | | | Plantation | FL | 33313 | |
| Smith, Steven | | 24622 Volterra Court | | | Lutz | FL | 33559 | |
| Smith, Tanya V. | | 10608 N. 48th Dr. | | | Glendale | AZ | 85304 | |
| Smith, Travis J. | | 1125 Hatteras Circle | | | Greenacres | FL | 33413 | |
| Smith, Trevan D. | | 17730 N.W. 14th Place | | | Miami | FL | 33169 | |
| Smith, Vanessa | | 5918 Drenner Park Ln. | | | Houston | TX | 77086 | |
| Smith-Hollmon, Shakira | | 71 south pennington road | | | New Brunswick | NJ | 08901 | |
| SNACK TIME VENDING | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | |
| SNAP contract | REGENT EDUCATION | 75 Remittance Drive | Suite 6067 | | Chicago | IL | 60675-6067 | |
| SNAP SOLUTIONS LLC | | P. O. BOX 735 | | | CHARLOTTESVILLE | VA | 22902 | |
| SNELL & WILMER L.L.P. | | 1 ARIZONA CENTER | | | PHOENIX | AZ | 85004-2202 | |
| Snell & Wilmer, LLP. | | 400 E. VAN BUREN ST., STE 1000 | | | Phoenix | AZ | 85004-9955 | |
| Snell, Meaghan A. | | 2600 Colonial Towers, #109 | | | Lakeland | TN | 38016 | |
| SNELLING PO BOX 650765 | | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | |
| SNELLING STAFFING SVC PO 202056 | | PO BOX 202056 | | | DALLAS | TX | 75320 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNELLING STAFFING SVC PO 823473 | | PO BOX 823473 | | | PHILADELPHIA | PA | 19182 | |
| SNYDER MFG., CO | | 6228 S. TROY CIR | | | CENTENNIAL | CO | 80111 | |
| Snyder, Eric M. | | 3 Crosswinds Ave | | | Jonestown | PA | 17038 | |
| Sobczak, Daniel | | 375 Lake Ontario Ct, #304 | | | Altamonte Springs | FL | 32701 | |
| Sobolewski, Wioleta | | 31 West 15th Street | | | Bayonne | NJ | 07002 | |
| Soderlund, Julie | | 18133 SW Arborcrest Ct | | | Beaverton | OR | 97006 | |
| Sodexo Vending | Sodexo | 4 Dominion Drive | Building 5, Suite 150 | | San Antonio | TX | 78257 | |
| Solano, Crystal | | PO Box 9601 | | | Coral Springs | FL | 33075-9601 | |
| SOLANTIC / CARESPOT | | P.O. BOX 403959 | | | ATLANTA | GA | 30384 | |
| SOLANTIC OF JACKSONVILLE | | P.O. BOX 403959 | | | ATLANTA | GA | 30384-3959 | |
| SOLANTIC OF ORLANDO,LLC | | P. O. BOX 404994 | | | ATLANTA | GA | 30384-4494 | |
| SOLANTIC OF SOUTH FLORIDA, LLC | | PO BOX 404978 | | | ATLANTA | GA | 30384-5723 | |
| Solari, Kimberly J. | | 571 N.W. 34th Street | | | Miami | FL | 33127 | |
| Solarwinds | | P.O.Box 730720 | | | Dallas | TX | 75373-0720 | |
| Soler, Lourdes Consuelo | | 2400 Presidential Wy, PH1 | | | West Palm Beach | FL | 33401 | |
| Solis, Antonio E. | | 14927 S.W. 15 Street | | | Pembroke | FL | 33027 | |
| Solomon, Rachael | | 12349 79th place n | | | Seminole | FL | 33772 | |
| Somers, John C. | | P.O. Box 1201 | | | Carefree | AZ | 85377 | |
| Somnarain, Emry M. | | 3500 S.W. 117th Ave | | | Davie | FL | 33330 | |
| Somwaru, Erick | | 7456 Herricks Loop | | | Orlando | FL | 32835 | |
| Sonnadara, Nipuna | | 2021 W Atlantic Blvd, Apt 303 | | | Pompano Beach | FL | 33069 | |
| Sonnier, Courtney P. | | 1699 Romano Park Lane, Apt.#.414 | | | Houston | TX | 77090 | |
| Sonpar, Deepa | | 1520 Whitehall Dr, Apt #304 | | | Davie | FL | 33324 | |
| Sookdeo, Cherri | | 5396 Florence Harbor Dr. | | | Orlando | FL | 32829 | |
| Soots, Jonathan D. | | 9622 Bay Grove Ln. | | | Tampa | FL | 33615 | |
| Sorensen, Michael A. | | 7025 Catamaran Dr. | | | Citrus Heights | CA | 95621 | |
| Soto, Alyssa M. | | 9450 W Cabela Dr., Apt 1320 | | | Glendale | AZ | 85305 | |
| Soto, Gregory J. | | 3155 W. Cheryl Dr., Apt.H-6 | | | Phoenix | AZ | 85051 | |
| Soto, Joseph | | 4255 14th Road South | | | West Palm Beach | FL | 33406 | |
| Soto, Liz | | 22423 overture cir | | | Boca Raton | FL | 33428 | |
| Soto, Maria J | | 9703 SW 158th Ct | | | Miami | FL | 33196 | |
| Sotolongo, Barbara | | 1114 11th Terr | | | Palm Beach Gardens | FL | 33418 | |
| Sotolongo, Carlos D. | | 7439 Wayland Blvd | | | Orlando | FL | 32807 | |
| SOURCECORP DELIVEREX, INC. | | P.O. BOX 142589 | DRAWER #9003 | | IRVING | TX | 75014-2589 | |
| SOURCEHOV HEALTHCARE INC. | | 8220B ALPINE AVENUE | | | SACRAMENTO | CA | 95826 | |
| Sous, Joseph | | 18653 Cape Sable Drive | | | Boca Raton | FL | 33498 | |
| South Carolina Commission on Higher Education | Lane Goodwin | 1122 Lady St. | Ste. 300 | | Columbia | SC | 29201 | |
| South Carolina Commission on Higher Education | Renea Eshleman | 1122 Lady St. | Ste. 300 | | Columbia | SC | 29201 | |
| SOUTH CENTRAL SOUND | | P.O. BOX 633504 | | | CINCINNATI | OH | 45263-3504 | |
| South County Shoppingtown LLC | | PO Box 74127 | | | Cleveland | OH | 44194-4127 | |
| South University | | 9801 Belvedere Rd | | | West Palm Beach | FL | 33411 | |
| SOUTHERN CALIFORINA EDISON | | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORINA EDISON | | P.O. BOX 600 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA ALARM | | P.O. BOX 148 | | | NORCO | CA | 92860 | |
| Southland Mall Properties, LLC | | PO Box 865061 | | | ORLANDO | FL | 32886-5061 | |
| SOUTHWEST GAS CORPORATION | | 4300 W Tropicana Ave | ACCT. #421-0831372-022 | | Las Vegas | NV | 89103-5414 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION | | P.O. BOX 98890 | ACCT. #421-0831372-022 | | LAS VEGAS | NV | 89193-8890 | |
| Souza, Robert | | 3285 Poppy Street | | | West Sacramento | CA | 95691 | |
| Soza, Walkyria | | PO Box 126213 | | | Hialeah | FL | 33012-1603 | |
| Spangle, Holly N. | | 401 Neelys Bend Rd. | | | Madison | TN | 37115 | |
| Sparez Davie | | 5325 S. University Drive | | | Davie | FL | 33328 | |
| SPARKLETTS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Sparks, Laurie A. | | 2816 Ennis Rd | | | Nashville | TN | 37210 | |
| Spatech Corporation | | 6500 N.W. 12th Ave #114 | | | Fort Lauderdale | FL | 33309 | |
| Speicher, Jill | | 11922 Bradshaw St. | | | Overland Park | KS | 66213 | |
| Spence, Andre | | 12818 Belvedere Song Way | | | Riverview | FL | 33578 | |
| Spencer, Brandi A | | 10347 Summerview Cir | | | Riverview | FL | 33578 | |
| Spiker, John B. | | 720 Paula Street | | | Irving | TX | 75060 | |
| Spino, Kathryn | | 9768 Kamena Circle | | | Boynton Beach | FL | 33436 | |
| Spirea, Roxana M. | | 3194 Quantum Lakes Dr. | | | Boyton Beach | FL | 33426 | |
| Spitler, Nicole | | 16000 Se Powell Blvd, #25 | | | Portland | OR | 97236 | |
| Spohn, Lourdes Ruth | | 2936 norcade circle, 9145 rosewood drive, norcade | | | Sacramento | CA | 95826 | |
| Spottsville, Raymon L. | | 5311 Woodiron Road | | | Duluth | GA | 30097 | |
| Spray Works | | 2221 NE 164 Street | Suite 1108 | | N Miami Beach | FL | 33160 | |
| Springer Publishing Company, LLC | | 11 West 42nd Street | Suite 15A | | New York | NY | 10036-8002 | |
| Springfield Mall | | 1250 Baltimore Pike | | | Springfield | PA | 19064 | |
| Sprunger, Brandy L. | | 3122 N. 20th Pl. | | | Phoenix | AZ | 85016 | |
| SQL LIFT CORP | | 1180 SW 12 TERRACE | | | BOCA RATON | FL | 33486 | |
| SQUIRE SANDERS (US) LLP | | PO BOX 643051 | | | CINNCINNATI | OH | 45264 | |
| Squires, Jeffrey E. | | 4 A Masters Dr. | | | St. Augustine | FL | 32084 | |
| Sreedharan, Sreejith | | 4834 NW 104th Terrace | | | Coral Springs | FL | 33076 | |
| SRM WOODWORKS | | 3950 E 10 COURT | | | HIALEAH | FL | 33013 | |
| SRP | | P.O. BOX 80062 | | | PRESCOTT | AZ | 86304-8062 | |
| St. Amand, Hazel R. | | 4067 N. Point Ridge Rd. | | | Buckeye | AZ | 85396 | |
| ST. ANDREW GREEK ORTHODOX CHURCH | | 7901 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156 | |
| St. Fleur, Athlet | | 1260 Hampton Blvd, #15 | | | North Lauderdale | FL | 33068 | |
| ST. LOUIS COMMUNITY COLLEGE | ATTN PATTI BOSSI | CONTINUING EDUCATION | | | BRIDGETON | MO | 63044 | |
| St. Louis County | | 41 S. Central Ave | | | St. Louis | MO | 63105 | |
| St. Louis Mills | | 5085 Westheimer RD. | Suite 4850 | | Houston | TX | 77056 | |
| ST. MARYS HEALTH CENTER | ATTN SUE WEBER, EDUC DEPT | 6420 CLAYTON ROAD | | | RICHMOND HEIGHTS | MO | 63117 | |
| St. Vil, Jean Brown | | 2261 N.W. 59th Terrace | | | Lauderhill | FL | 33313 | |
| Stage, Jaclyn M. | | 4967 Bacardi Lane, Apt.C | | | Saint Louis | MO | 63129 | |
| Stamp, Alexi | | 11211 S Military Trail, Apt 1111 | | | Boynton Beach | FL | 33436 | |
| Stanley Security Solutions | | Dept CH 14210 | | | Palatine | IL | 60055-4210 | |
| Stanley, Marissa | | 221 Sumner Avenue | | | Plainfield | NJ | 07062 | |
| Stanley, Terri | | 5148 Spikehorn Drive | | | New Port Richey | FL | 34653 | |
| Stanoff, Sheri | | 10045 Zephyr Heights Dr. | | | Reno | NV | 89521 | |
| STAPLES ADVANTAGE | | P.O. BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| Staples Technology Solutions | | P.O. Box 95230 | | | Chicago | IL | 60694 | |
| Star Microwave Service Corp. | | PO Box 6006 | | | Freemont | CA | 94538 | |
| Stare, Loreta Gia | | 18107 Glenmoor Dr | | | West Palm Beach | FL | 33409 | |
| STARLIGHT CLEANING SERVICES | | P.O. BOX 678080 | | | DALLAS | TX | 75267-8080 | |
| Starr Surplus Lines Insurance Company | Diane Gardner, ARM, RPLU | Starr Indemnity & Liability Company | 500 W. Monroe Street, Suite 3100 | | Chicago | IL | 60661 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE BOARD OF EQUALIZATION - CA | SPECIAL TAXES & FEES | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| State Council of Higher Education for Virginia | Linda Woodley | 101 N. 14th Street | 9th Floor | James Monroe Bldg | Richmond | VA | 23219 | |
| State Council of Higher Education for Virginia | Sylvia Rosa-Casanova | 101 N. 14th Street | 9th Floor | James Monroe Bldg | Richmond | VA | 23219 | |
| STATE OF COLORADO | | 1560 BROADWAY SUITE 350 | | | DENVER | CO | 80202 | |
| STATE OF FL - OFFICE OF COMPTROLLER | | 200 East Gaines Street | | | Tallahassee | FL | 32399 | |
| STATE OF FLORIDA DEPARTMENT OF BUSINESS | And Professional Regulation | 1940 North Monroe Street | | | Tallahassee | FL | 32399-0783 | |
| State of Florida Dept of Health | Office of Vital Statistics, Client Services | PO Box 210 | | | Jacksonville | FL | 32231 | |
| STATE OF FLORIDA DISBURSEMENT UNIT | | P.O. Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| State of MI-CD | Department of Treasury/Revenue/AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of Michigan, Department of Treasury | State of MI-CD | Department of Treasury/Revenue/AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| STATE OF MISSOURI | Director of Revenue | PO Box 784 | | | Jefferson City | MO | 65102 | |
| STATE OF NEVADA AR PAYMENTS | | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEVADA TREASURER | CPE | 3663 E. SUNSET RD. #202 | | | LAS VEGAS | NV | 89120 | |
| STATE OF NEW HAMPSHIRE DEPT OF LABOR | | PO BOX 2160 | | | CONCORD | NH | 03302-2160 | |
| State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | 25 Market Street | PO Box 106 | Trenton | NJ | 08625-0106 | |
| STATE OF NEW JERSEY - CBT | REVENUE PROCESSING CENTER | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY - DEPT. OF LABOR | DIV. OF EMPLOYER ACCTS. | P.O. BOX 059 | | | TRENTON | NJ | 08625-0059 | |
| State of New Jersey, Department of Labor and Workforce Development | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| STATE OF NJ BUREAU FIRE CODE ENFORCE | | P.O. BOX 663 | | | TRENTON | NJ | 08646-0663 | |
| STATE OF NJ DEPT LABOR BUREAU BOILER | | P.O. BOX 392 | | | TRENTON | NJ | 08626-0392 | |
| STATE OF TENNESSEE | | 227 FRENCH LANDING #300 | | | NASHVILLE | TN | 37243 | |
| STATE OF TEXAS - FRANCHISE TAX | ATT SUSAN COMBS | | | | | | | |
| STATE OF WISCONSIN EDUCATIONAL APPROVAL BOARD | | 201 West Washington Avenue, 3rd Floor | | | Madison | WI | 53703 | |
| STATE TREASURER FOR TENNESSEE | Tennessee State Treasurer | Tennessee State Capitol | 600 Charlotte Avenue | | Nashville | TN | 37243-0225 | |
| State Treasurer Of Florida | | 4052 Bald Cypress Way | Bin# A08 | | Tallahassee | FL | 32399 | |
| States, Bradley | | 17643 N 71st Dr | | | Glendale | AZ | 85308 | |
| Stautihar, Samantha J. | | 1301 N. W. 93rd Ave | | | Pembroke Pines | FL | 33024 | |
| STEADFAST BLK | | 18100 VON KARMAN AVE | SUITE 500 | | IRVINE | CA | 92612 | |
| STEADFAST BLK, LLC | | 6196 Sunrise Mall | | | Citrus Heights | CA | 95610 | |
| Steele, Maria A. | | 1501 Wrangler Ln. | | | Fernley | NV | 89408 | |
| Steele, Valerie A. | | 423 Imperial Ct. | | | OFallon | MO | 63366 | |
| Stefanovaska Charles, Kristina | | 7547 Greenhaven Dr., Apt.#.326 | | | Sacramento | CA | 95831 | |
| Stein, Daniel R. | | 1720 Harrison St., Apt# 16 | | | Hollywood | FL | 33020 | |
| STELLA SULLIVAN | | 29059 AZARA STREET | | | MURRIETA | CA | 92563 | |
| Stenbeck, Amber L. | | 15757 N. 99th Place, Apt 1028 | | | Scottsdale | AZ | 85260 | |
| Stephan, Erik J. | | 4905 Trail Hollow Dr. | | | Fort Worth | TX | 76244 | |
| STEPHEN BERRY | | 13527 HAWKEYE DR | | | ORLANDO | FL | 320837 | |
| STEPHEN HAGGARD | | 2320 S. RANCHO DRIVE 1ST FLOOR | | | LAS VEGAS | NV | 89102 | |
| STEPHEN L. DAVIS PLUMBING CO | | 14020 OLD CUTLER RD | | | PALMETTO BAY | FL | 33158-1343 | |
| STEPHEN OATES | C/O MORRISON UNIVERSITY | 10315 PROFESSIONAL CIRCLE | | | RENO | NV | 89521 | |
| Stephens, Cindy | | 4436 S Fork Rd | | | High Ridge | MO | 63049 | |
| Stepniewski, Alicia M. | | PO Box 8477 | | | Seminole | FL | 33775 | |
| STERICYCLE | | P.O. Box 6582 | | | Carol Stream | IL | 60197-6582 | |
| STERICYCLE INC. - P.O. BOX 6575 | | P. O. BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| STERICYCLE INC. - PO BOX 9001588 | | P.O. BOX 9001588 | | | LOUISVILLE | KY | 40290-1588 | |
| Stericycle Master Services Agreement | STERICYCLE | P.O. Box 6582 | | | Carol Stream | IL | 60197-6582 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stericycle Rider | STERICYCLE | P.O. Box 6582 | | | Carol Stream | IL | 60197-6582 | |
| Sterlin-Dalla Pola, Isabelle | | 7856 SONOMA SPRINGS CIR, # 108 | | | Lake Worth | FL | 33463 | |
| Steve Burton | | 5200 Summit Ridge Dr Apt 621 | | | Reno | NV | 89523 | |
| Steven Douglas Associates | | 1301 INTERNATIONAL PKWY | SUITE 510 | | FT. LAUDERDALE | FL | 33323 | |
| Steven Michael Hamilton | | 6258 Dickens Dr | | | Jacksonville | FL | 32244 | |
| STEVIE CHAPMANS COSTAL A/C | | 410 D STREET | | | ST. AUGUSTINE | FL | 32080 | |
| STEWART BROTHERS HARDWARE | | P.O. BOX 343224 | | | BARTLETT | TN | 38184-3224 | |
| Stewart, Dominique D. | | 6455 Argyle Forest Blvd, Apt.#.704 | | | Jacksonville | FL | 32244 | |
| Stewart, Iesha | | 2399 Parkland Dr NE, Apt 1231 | | | Atlanta | GA | 30324 | |
| Stewart, Michelle | | 3802 Valencia Ct | | | San Antonio | TX | 78259 | |
| Stewart, Rodricka | | 6966 Jack Horner Lane | | | Jacksonville | FL | 32210 | |
| Stewart, Siana | | 13333 SW 31 Street | | | Miramar | FL | 33027 | |
| Stewart, Tiffiny J. | | 7337 Appling Meadow Cv. | | | Cordova | TN | 38018 | |
| STICE LOCK & SECURITY INC | | P. O. BOX 525 | | | ROSEVILLE | CA | 95678-0525 | |
| Stienkeoway, Louise A. | | 1503 Skyline Dr | | | Kissimmee | FL | 34744 | |
| Stines, Jacqueline | | PO. BOX 742034 | | | Boynton Beach | FL | 33474 | |
| Stinnett, Brandon L. | | 5436 W. Greenway Rd | | | Glendale | AZ | 85306 | |
| Stinson, Ashley N. | | 990 walnut | | | west memphis | AR | 72301 | |
| Stinson, Mildred | | 1736 Dorris Lane | | | Memphis | TN | 38117 | |
| Stojanovski, Daniel | | 22031 N. 78th Avenue | | | Peoria | AZ | 85383 | |
| Stokes, Lucretia M. | | 1430 Avon Lane, Apt.#431 | | | North Lauderdale | FL | 33068 | |
| Stone, Courtney | | 5211 NW 17th Court | | | Lauderhill | FL | 33313 | |
| Stone, Kimberly D | | PO Box 100472 | | | Fort Lauderdale | FL | 33310 | |
| Stone, Talecia | | 5520 Lyons Rd, 104 | | | Coconut Creek | FL | 33073 | |
| STORAGE BANC OF FENTON/KIRKWOOD | | 485 N. HIGHWAY DR. | | | FENTON | MO | 63026 | |
| STORAGE BANC-ST. PETERS | | 3939 MEXICO RD. | | | ST. PETERS | MO | 63376 | |
| Stoupis, Amanda | | 6586 Spring Meadow Drive | | | Greenacres | FL | 33413 | |
| Stovall, Sharla | | 1057 Shale Trail Street | | | Apopka | FL | 32703 | |
| STRATEGOS PUBLIC AFFAIRS LLC | | 5500 W EXECUTIVE DRIVE | SUITE 550 | | TAMPA | FL | 33609 | |
| Strawder, Tamika L. | | P.O. Box 21223 | | | Ft. Lauderdale | FL | 33335 | |
| Strayhan, Wanda | | 2617 2nd Court | | | Palm Harbor | FL | 34684 | |
| Street, Lisa | | 5150 East Sahara #151 | | | Las Vegas | NV | 89142 | |
| Streeter, Michael H. | | 1855 Plunkett St., #208 | | | Hollywood | FL | 33020 | |
| STRIDE TOOL INC | | P.O. BOX 72187 | | | CLEVELAND | OH | 44192-0002 | |
| Stromme, Evelyn K | | 16 Bahia Way | | | Leesburg | FL | 34788 | |
| Strong, Laura M. | | 2715 North Ocean Blvd., Unit 17 E | | | Ft. Lauderdale | FL | 33308 | |
| Strong-Willis, Tracy R. | | 7024 Berkridge Dr. | | | Hazelwood | MO | 63042 | |
| Stroud, Ronda T. | | 17212 N. Scottsdale Road, 2405 | | | Scottsdale | AZ | 85255 | |
| Strozier, DaeShawn | | 5350 Cascade Hill Cir | | | Atlanta | GA | 30331 | |
| STS/Earthlink | | Dept 1798 | PO 11407 | | Birmingham | AL | 35246-1798 | |
| Stuard, Charles | | 1112 Citrus Oaks Run | | | Winter Springs | FL | 32708 | |
| Stunder, Fabrizio | | 4007 N. University Dr., Apt #F212 | | | Sunrise | FL | 33351 | |
| Sturner, Kylie A. | | 13035 N. 34th Street, Apt.#.2 | | | Phoenix | AZ | 85032 | |
| Stutes, Christin | | 9281 SE 178 Delia Pl | | | The Villages | FL | 32162 | |
| Suarez, Arelis M. | | 19400 S.W 320th St. | | | Homestead | FL | 33030 | |
| Suarez, Joanne M. | | 15232 S.W. 43rd Ct. | | | Miramar | FL | 33027 | |
| SUBWAY | | 2866 KENNEDY BLVD. | | | JERSEY CITY | NJ | 07306 | |
| Subway 23939 | | Subway 23939 | 1905-155 West 35th Street | | Hialeah | FL | 33012 | |
| Sudberry, Reinaldo | | 16485 N Stadium Way, Apt. 2000 | | | Surprise | AZ | 85374 | |
| Suleiman, Kerri A. | | 6993 W. Rose Garden Ln. | | | Glendale | AZ | 85308 | |
| Sullivan, Linda L. | | 19940 N 23rd Ave, Apt 1005 | | | Phoenix | AZ | 85027 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumare, Mamasa | | 12179 W Mountain View Dr | | | Avondale | AZ | 85323 | |
| Summers, Aaron | | 504 King Road | | | Roseville | CA | 95678 | |
| Summers, Royal E. | | 15936 W. Gelding Dr. | | | Surprise | AZ | 85379 | |
| Sun Print Management | | 5441 Provost Drive | | | Holiday | FL | 34690 | |
| Sunbeam Properties Inc. | | 1401 79th Street Causeway | | | Miami | FL | 33141 | |
| SUNBEAM TELEVISION | | P.O. Box 1118 | | | Miami | FL | 33238-1118 | |
| Sundar, Vijayshree | | 1461 NW 100th Way | | | Plantation | FL | 33322 | |
| Sundberg, Stefanie A. | | 2662 NW 33rd St., Apt 2505 | | | Oakland Park | FL | 33309 | |
| Sunshine Holding LLC | | 1941 S. Military Trail | Attn Candy | | West Palm Beach | FL | 33415 | |
| SUNSTATE PLUMBING INC. | | 11051 NO. 132ND AVENUE | | | SURPRISE | AZ | 85379 | |
| Suntrust Bank | | P.O. Box 305183 | | | Nashville | TN | 37230-5183 | |
| SUPERTECH, INC. | | P.O. BOX 186 | | | ELKHART | IN | 46515-0186 | |
| SUPPLY WORLD, INC. | | 11870 SANTA MONICA BOULEVARD | SUITE 106-459 | | LOS ANGELES | CA | 90025 | |
| SUSAN EVANS | | 23120 Cardenas | | | Sun City West | AZ | 85375 | |
| SUSAN SANGILLO BELLIFEMINE LLC | | 360 FAIRVIEW AVENUE | | | CEDAR GROVE | NJ | 07009 | |
| SUSCO CORP | | 17240 SW 77th Court | | | Miami | FL | 33157 | |
| Sutton, Ashley | | 13105 mahogany Drive | | | Boynton Beach | FL | 33436 | |
| Swanick, Shannon | | 6445 W Vineyard Rd | | | Laveen | AZ | 85339 | |
| Swanigan, Lori | | 6926 Spring River Rd. | | | Memphis | TN | 38141 | |
| Swanson, Matthew J. | | 1012 Dresden Meadow Court | | | Cary | NC | 27519 | |
| Swartz, Alexander D. | | 7462 Silver Woods Ct | | | Boca Raton | FL | 33433 | |
| Swartz, Bobbie | | 15186 Bareback Drive | | | Jacksonville | FL | 32234 | |
| SWASFAA | CINDY PEREZ | P.O. BOX 40031 | | | LAFAYETTE | LA | 70504-0031 | |
| Swedman, Shahela E. | | 9235 S.W. 176 St. | | | Miami | FL | 33157 | |
| Sweet, Melissa | | 4641 W Myrtle Ave | | | Glendale | AZ | 85301 | |
| Sweeting, Charlette | | 565 W. 24th St | | | Hialeah | FL | 33010 | |
| Swiridenko, Megan | | 5519 110th Ave N Apt i 108 | | | Pinellas Park | FL | 33782 | |
| Sydney, Chrisla | | 9630 N.W. 35 St., Apt.#. 5 | | | Coral Springs | FL | 33065 | |
| Synclair, Carl | | 3696 N.W. 27th Ct. | | | Lauderdsale Lakes | FL | 33311 | |
| Szwedzinski, Nikki M. | | 95512 Arbor Lane | | | Fernandina Beach | FL | 32034 | |
| T & R PRINTING SPECIALISTS | | 5778 S. XENON WAY | | | LITTLETON | CO | 80127 | |
| T & T CREATIVE SPECIALTIES | | 6975 W. ANTELOPE DR. | | | PEORIA | AZ | 85383 | |
| Tabor, Tina N. | | 1414 W. Ida St. | | | Stayton | OR | 97383 | |
| Tafari, Ida V. | | 3490 William Ave | | | Coconut Grove | FL | 33133 | |
| Taffe, Deborah | | 16250 SW 36th Street | | | Miramar | FL | 33025 | |
| Tagbo, Allan V. | | 11338 Park Central PL., Unit-A | | | Dallas | TX | 75230 | |
| Tahoun, Mona | | 92 Bloomfield Avenue, Apt. 2 | | | Nutley | NJ | 07110 | |
| Talbott, Rebecca | | 10565 W. Alvarado Road | | | Avondale | AZ | 85392 | |
| Talentwise by Intelius Screening Solutions | | PO Box 3876 | | | Seattle | WA | 98124-3876 | |
| Talx The Work Number | | 4076 Payephere Circle | | | Chicago | IL | 60674 | |
| Tam, Lawrence C. | | P.O. Box 9634 | | | Seattle | WA | 98109 | |
| Tamke Jr, Paul | | 3403 Berkley Ave, Apartment A | | | Drexel Hill | PA | 19026 | |
| Tampa Electric | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tangney, Clarence | | 204 Scotts Creek Trail | | | Hermitage | TN | 37076 | |
| Tanguay, Jessica M. | | 10731 Navigation Dr. | | | Riverview | FL | 33579 | |
| Tankless Inc | | 2040-A Whitfield Park Ave | | | Sarasota | FL | 34243-4072 | |
| Tanner, Dustin | | 38 Saragossa Street | | | St. Augustine | FL | 32084 | |
| Tanner, Melody M. | | 5727 Spartan Dr. | | | San Diego | CA | 92115 | |
| Tapia, Andres A. | | 8925 W. Stella Ave | | | Glendale | AZ | 85305 | |
| Tardy-Hill, Ladonna | | 10092 Bloomsbury Ave | | | Cordova | TN | 38016 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TASFAA - TEXAS ASSN. OF STUDENT FIN. AID | TIA CLARY | LUBBOCK CHRISTIAN UNIVERSITY | | | LUBBOCK | TX | 79407 | |
| Taurus Chutes Inc | | PO Box 100397 | | | Ft. Lauderdale | FL | 33310 | |
| Tavarez, Summer | | 4460 Hodges Blvd, 314 | | | Jacksonville | FL | 32224 | |
| Taveras, Hamlet | | 1300 Palisades Ave, Apt# D4 | | | Union City | NJ | 07087 | |
| Tax Collector (Jacksonville) | | 231 E. Forsythe Street | Suite 130 | | Jacksonville | FL | 32202-3370 | |
| TAX COLLECTOR, PALM BEACH COUNTY | | P.O. Box 3353 | | | West Palm Beach | FL | 33402 | |
| TAYLOR & ASSOCIATES, INC | | 889 OPIE ARNOLD RD. | | | LIMESTONE | TN | 37681 | |
| TAYLOR & FRANCIS GROUP, LLC | | P.O. BOX 409267 | | | ATLANTA | GA | 30384 | |
| Taylor and Francis Group, LLC | | 6000 Broken Sound Parkway,NW | Suite 300 | | Boca Raton | FL | 33487 | |
| TAYLOR MADE WATER SYSTEMS INC. | | 185 MASON CIRCLE | SUITE B | | CONCORD | CA | 94520 | |
| Taylor, Anthony | | 7152 Grapetree trail | | | Memphis | TN | 38018 | |
| Taylor, Courtney | | 1918 Courtland Strret | | | Orlando | FL | 32804 | |
| Taylor, Eboni S. | | 10001 Peace Way #1197 | | | Las Vegas | NV | 89147 | |
| Taylor, Elbert | | 4424 Tarpon Drive | | | Tampa | FL | 33617 | |
| Taylor, Jeremy | | 113 Summit Creek Ave | | | North Las Vegas | NV | 89031 | |
| Taylor, Jerry L. | | 1100 N.W. 11th Place | | | Fort Lauderdale | FL | 33311 | |
| Taylor, Kimberly M. | | 2234 Lisa Ave | | | Memphis | TN | 38127 | |
| Taylor, Lynn M. | | 3759 N. 56th Street | | | Milwaukee | WI | 53216 | |
| Taylor, Shawnder | | 1100 NW 11th Place | | | Ft Lauderdale | FL | 33311 | |
| Taylor, Syeeta M | | 6403 Lucente Dr | | | Jacksonville | FL | 32210 | |
| Taylor, Truitt | | 3311 Vintage Circle SE | | | Smyrna | GA | 30080 | |
| Taylor-Lanuza, Yahoska M. | | 515 S. Bender Ave, Apt.#.1111 | | | Humble | TX | 77338 | |
| TCPC ASSOCIATES LLC | C/O COLLIERS INTERNATIONAL S FL | PROPERY MGMT | | | CORAL GABLES | FL | 33134 | |
| TCPC Associates, LLC | c/o Colliers International South Florida Property Management | Attn Joseph T. Robinson. | 95 Merrick Way | Suite 380 | Coral Gables | FL | 33134 | |
| TCPC Associates, LLC | Teachers Insurance and Annuity Association of America | Attn Real Estate Asset Manager - Town and County P | 8500 Andrew Carnegie Blvd. | | Charlotte | NC | 28262 | |
| TCPC Associates, LLC | C/O COLLIERS INTERNATIONAL S FL | PROPERY MGMT | 95 MERRICK WAY, SUITE 380 | | CORAL GABLES | FL | 33134 | |
| TCPC Associates, LLC ,c/o Colliers International South Florida Property Management | | 95 Merrick Way | Suite 380 | | Coral Gables | FL | 33134 | |
| TD Bank | Levy Department | 11000 Atrium Way | | | Mt. Laurel | NJ | 08054 | |
| TD Bank | | 1441 Main Street | | | Springfield | MA | 01103 | |
| TD Bank | | 6 Grove Street | | | Cherry Hill | NJ | 08002 | |
| Technology Insurance Company (AmTrust) | Rosalyn Cooper | 800 SUPERIOR AVE | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| TECHSOLS | | PO Box 662 | | | Whitefish | MT | 59937 | |
| Teixeira, Lucimar A.S | | 11953 Meadow Run Ct. | | | Maryland Heights | MO | 63043 | |
| Tejada, Juan | | 212 Seminole Palms dr. | | | Greenacres | FL | 33463 | |
| Tejada, Yamara | | 12327 SW 84 Ave. | | | Miami | FL | 33156 | |
| Tejeda-Lopez, Soranny Y. | | 2261 N.W. 59th Terr | | | Lauderhill | FL | 33313 | |
| TEK SOLUTIONS | | 2820 ROE LANE | BUILDING R | | KANSAS CITY | KS | 66103 | |
| TEKnetworks, Inc. | | 3477 Elk Run Drive | | | Castle Rock | CO | 80109 | |
| Telecom Management Inc. | | 800 East Broward Blvd. | Suite# 400 | | Fort Lauderdale | FL | 33301 | |
| Telepacific Communications | | 515 S Flower St 47th Floor | | | Los Angeles | CA | 90071 | |
| TelePacific Communications - Acquired from Medtech | TELEPACIFIC COMMUNICATIONS | P.O. BOX 526015 | | | SACRAMENTO | CA | 95852-6015 | |
| Telerik Inc. | | 201 JAMES ROAD | 1ST FLOOR | | Waltham | MA | 02451 | |
| TELESWITCH | | 2920 NW 109 AVE | | | MIAMI | FL | 33172 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMPLETON SOLUTIONS | | 222 LAKEVIEW AVE SUITE# 1200 | | | WEST PALM BEACH | FL | 33401 | |
| TENNESSEAN - SUBSCRIPTION | ACCT. #TN2797553 | P.O. BOX 742619 | | | CINCINNATI | OH | 45274-2619 | |
| Tennessee - Office of the Attorney General | Office of the Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE BAR ASSN | | 221 FOURTH AVENUE NORTH | SUITE 400 | | NASHVILLE | TN | 37219 | |
| TENNESSEE BOARD OF PHARMACY | | 227 FRENCH LANDING #300 | | | NASHVILLE | TN | 37243 | |
| Tennessee Department of Revenue | Deborah McAlister, Account Tech I | 500 Deaderick Street | | | Nashville | TN | 37242-9718 | |
| Tennessee Department of Revenue | Tennessee Department of Revenue | Deborah McAlister, Account Tech I | 500 Deaderick Street | | Nashville | TN | 37242-9718 | |
| TENNESSEE DEPT. OF REVENUE | | A. Jackson State Office Bldg. | 500 Deaderick St. | | Nashville | TN | 37242-0700 | |
| Tennessee Dept. of Revenue | Wilbur E. Hooks, Director | c/o Attorney General | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Higher Education Commission | Julie Woodruff | 404 James Robertson Pkwy | Suite 1900 | | Nashville | TN | 37243 | |
| TENNESSEE HIGHER EDUCATION COMMISSION | | 404 JAMES ROBERTSON PKWY. | | | NASHVILLE | TN | 37243-0830 | |
| TENNESSEE PROTECTION AGENCY | | 3866 Dickerson Pike Suite3 | | | Nashville | TN | 37207 | |
| TENNESSEE VITAL RECORDS | | 421 5TH AVENUE NORTH | 1ST FLOOR, CENTRAL SERVICES BLDG | | NASHVILLE | TN | 37243 | |
| TERESITA DELEON | | 1361 W 9TH AVE #1407 | | | ESCONDIDO | CA | 92029 | |
| TERMINIX PROCESSING CENTER - PHOENIX | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| Terrazas, Monique | | 5333 W Lewis Ave | | | Phoenix | AZ | 85035 | |
| Terri Ligocki | | 1069 NW 13th St, Apt# 2 | | | Boca Raton | FL | 33486 | |
| Terry, Standralyn C. | | 7875 Falcon St. | | | Jacksonville | FL | 32244 | |
| Teten, Sherri | | 8450 W. Charleston Blvd, Apt.#2073 | | | Las Vegas | NV | 89117 | |
| Tewolde, Haben | | 4948 Stamas Ln, Apt.# 5 | | | Fair Oak | CA | 95628 | |
| Texas - Office of the Attorney General | Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas, Texas Municipalities, Texas Counties, et al. | Collection Division - Bankruptcy Section | Office of the Attorney General | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Department Of State Health Service | Texas Department of State Health Services | PO Box 149347 | | | Austin | TX | 78714-9347 | |
| Texas Dept of Revenue | C/O TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC TAXES | 111 E. 17TH ST. | | AUSTIN | TX | 78774-0100 | |
| TEXAS DEPT. OF STATE HEALTH SERVICES | | P.O. BOX 12197 | | | AUSTIN | TX | 78711-2197 | |
| TEXAS STATE BOARD OF DENTAL EXAMINERS | | 333 GUADALUPE | TOWERS 3 SUITE 800 | | AUSTIN | TX | 78701-3942 | |
| TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC TAXES | 111 E. 17TH ST. | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE COMPTROLLER | | P.O. Box 149348 | | | Austin | TX | 78714 | |
| TEXAS STATION GAMBLING HALL & HOTEL | | 2101 TEXAS STAR LANE | | | NORTH LAS VEGAS | NV | 89032 | |
| TEXAS VETERINARY MEDICAL ASSOC | | 8104 Exchange Drive | | | Austin | TX | 78754 | |
| TEXAS WORKFORCE COMMISSION | CAREER SCHOOLS & COLLEGES | 101 E. 15TH ST. | | | AUSTIN | TX | 78778-0001 | |
| Texas Workforce Commission | Michael DeLong | 1117 Trinity | | | Austin | TX | 78701 | |
| Texidor, Juan F | | 111 40th ave se. | | | st. pete | FL | 33705 | |
| TFPI | | 5322 AVENUE N | | | BROOKLYN | NY | 11234 | |
| The Adult Education Center | | 2161 North Military Trail | | | West Palm Beach | FL | 33409 | |
| The Balloon Connection Inc. | | 2005 Tree Fork Lane | Suite# 105 | | Longwood | FL | 32750 | |
| The Bessie Mae Women Health Center | | PO Box 3108 | | | East Orange | NJ | 07019-3108 | |
| THE BUSINESS NETWORK INTL | | 400 GABRIEL DRIVE | | | ST. LOUIS | MO | 63122 | |
| The Chronicle of Higer Education | | P.O. Box 791122 | | | Baltimore | MD | 21279-1122 | |
| THE CHURCH 320 | | 8601 YOUNGERMAN CT, UNIT 9 | | | JACKSONVILLE | FL | 32244 | |
| The Commissioner of Revenue of the State of Tennessee | Tennessee Dept. of Revenue | Wilbur E. Hooks, Director | c/o Attorney General | P.O. Box 20207 | Nashville | TN | 37202-0207 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Conference Group | | 254 Chapman Road | Topkis Building, Suite# 200 | | Newark | DE | 19702 | |
| THE DEVICE DOCTOR | | 9500 SOUTHWEST DRIVE | #164 | | FORT WORTH | TX | 76134 | |
| THE GREAT INCENTIVE | | 7007 College Blvd. | Suite#705 | | Overland Park | KS | 66211 | |
| The Human Equation | | 900 South Pine Island Road | Suite 300 | | Plantation | FL | 33324 | |
| The Law Office of Stephen James Binhak, P.L.L.C. | | 2 South Biscayne Blvd. | 35th Floor | | Miami | FL | 33131 | |
| The News | | PO Box 15668 | | | North Hollywood | CA | 91615 | |
| THE ORLEANS HOTEL & CASINO | | 4500 W. TROPICANA AVENUE | | | LAS VEGAS | NV | 89103 | |
| The Palm Beach Post | | 2751 South Dixie Highway | P.O. Box 24694 | | West Palm Beach | FL | 33416-4694 | |
| THE PRINT SHOP | | 2812 LEBANON RD. | | | DONELSON | TN | 37214 | |
| The Printers Printer | | 2681 W. McNab Road | | | Pompano Beach | FL | 33069 | |
| THE RETAIL PROPERTY TRUST | | 14200 EAST ALAMEDA AVE | | | AURORA | CO | 80012 | |
| THE RETAIL PROPERTY TRUST - LENOX SQ | | 3393 Peachtree Road NE | | | Atlanta | GA | 30326 | |
| THE SHELDON ARTS FOUNDATION | | 3648 WASHINGTON BLVD. | | | ST. LOUIS | MO | 63108 | |
| THE SOCIETY FOR THE EDUCATION OF | PHARMACY TECHNICIANS | P. O. BOX 1176 | | | LYONS | GA | 30436 | |
| THE SUB SHOPPE | | 103 SOUTH CHERRY AVENUE | | | MAPLE SHADE | NJ | 08052 | |
| THE TRADITION OF THE PALM BEACHES | | 4920 LORING DRIVE | | | WEST PALM BEACH | FL | 33417 | |
| THE ULTIMATE SOFTWARE GROUP INC | | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| The Ware Group dba Johnstone Supply | Thomas S. Royer | 11710 Central Parkway | | | Jacksonville | FL | 32224 | |
| THEOTIS SMITH | | 1298 NW 13TH CT | | | FT LAUDERDALE | FL | 33311 | |
| THERMAL SERVICE OF NJ INC | | P. O. BOX 6554 | | | EDISON | NJ | 08818 | |
| Thiel, Jared C. | | 52 Shipps Way | | | Delcano | NJ | 08075 | |
| THINK HR CORP | | 4457 WILLOW ROAD | SHITE 120 | | PLEASONTON | CA | 94588 | |
| Thisse, Matthew | | 11177 Mortenview | | | Taylor | MI | 48180 | |
| Thomas Duke Architect, P.A. | | 2345 Harper Street | | | Jacksonville | FL | 32204 | |
| Thomas Waugh | | 4013 Courtside Way | | | Tampa | FL | 33618 | |
| Thomas, Alexander | | 13293 Opal Lane | | | Wellington | FL | 33414 | |
| Thomas, Christina | | 1685 Suffolk Drive | | | Clearwater | FL | 33756 | |
| Thomas, Claude D. | | 5555 Holly View Dr., Apt.#.1208 | | | Houston | TX | 77091 | |
| Thomas, Cynthia | | 4141 Horizon North Parkway, Apt. #1215 | | | Dallas | TX | 75287 | |
| Thomas, D Nojamye | | 140 South Dixie Hwy, Apt - 518 | | | Hollywood | FL | 33020 | |
| Thomas, Dwayne G. | | 4271 S.W. 124th Way | | | Miramar | FL | 33027 | |
| Thomas, Erica B. | | 2761 Meadowlake Dr., Apt.11 | | | Memphis | TN | 38115 | |
| Thomas, Garrett | | 2234 E. Amelia Ave | | | Phoenix | AZ | 85016 | |
| Thomas, Gina S. | | 2336 N. 63rd Street | | | Wauwatosa | WI | 53213 | |
| Thomas, Jade | | 311 Sycamore Ave, B9 | | | Clifton Heights | PA | 19018 | |
| Thomas, Joan | | 12216 W.Sample Rd. | | | Coral Springs | FL | 33065 | |
| Thomas, Lasandra | | 96 Montgomery Dr., Unit.G.96 | | | Harleysville | PA | 19438 | |
| Thomas, Norma | | 15814 Twin Lakes Dr | | | Moreno Valley | CA | 92555-9107 | |
| Thomas, Renee M. | | 5819 Hamilton Ave | | | St Louis | MO | 63136 | |
| Thomas, Shanita A. | | 6487 W. Pierner Pl. | | | Brown Deer | WI | 53223 | |
| Thomas, Shiya | | 3096 NW 103 Lane | | | Coral Springs | FL | 33065 | |
| Thomas, Sindy | | 10707 NW 55th Street | | | Coral Springs | FL | 33076 | |
| Thomas-Brooks, Terra L. | | 1528 Keats Rd | | | Jacksonville | FL | 32208 | |
| Thomason, Claudette | | 2052 Resting Creek Dr | | | Decatu | GA | 30035 | |
| Thomfohrde, Rudolf F. | | 4371 S.W. 10th PL., #304 | | | Deerfield Beach | FL | 33442 | |
| Thompson Flanagan | | 626 West Jackson Blvd. | 5th Floor | | Chicago | IL | 60661 | |
| Thompson, Abby Gay Samantha | | 2770 Somerset Drive, R118 | | | Lauderdale Lakes | FL | 33311 | |
| Thompson, Aston S. | | 2300 Copper Trail LN | | | Buford | GA | 30519 | |
| Thompson, Gary | | 945 Pratt St. | | | Philadelphia | PA | 19124 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Kimberly R. | | 2208 Oak Barrel Ln | | | Antioch | TN | 37013 | |
| Thompson, Mary | | 117 N Willett St | | | Memphis | TN | 38104-2437 | |
| Thompson, Mia | | 8097 Waterford Cir, #106 | | | Memphis | TN | 38125 | |
| Thompson, Tevor L. | | 8818 W. Royal Palm | | | Peoria | AZ | 85345 | |
| Thompson, Timothy R. | | 825 S. River Dr. #251 | | | Tempe | AZ | 85281 | |
| THOMSON REUTERS | PAYMENT CENTER | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| Thomson, William F. | | 110 Woodside Dr. | | | Orange Park | FL | 32073 | |
| Thornton, Leah B. | | 5901 Old Hickory Blvd, Apt.#.1010 | | | Hermitage | TN | 37076 | |
| Thunder, Adrienne | | 9750 Frankwood Dr. | | | Reno | NV | 89521 | |
| Tidwell, Tiffany T. | | 2366 Tanasi Dr., Apt.# 202 | | | Cordova | TN | 38016 | |
| TIGER DIRECT | | PO Box 935313 | | | Atanta | GA | 31193-5313 | |
| TIGERDIRECT | | P.O. BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| TIH RENO TECH, LLC | | 8068 SAHARA AVENUE | SUITE E | | LAS VEGAS | NV | 89117 | |
| TIH Reno Tech, LLC, et. al. | Kaempfer Crowell Renshaw Gronauer & Fiorentino | Wendy Applegate | 8345 West Sunset Road | Suite 250 | Las Vegas | NV | 89113 | |
| Tilley, Shermela | | 1407 McCarter Highway, Apt 6 | | | Newark | NJ | 07104 | |
| Tillotson, Jesse | | 6650 Dorchester Dr. | | | Sparks | NV | 89436 | |
| TIM WALKER & ASSOCIATES | | 11707 NW 39th Street | | | Sunrise | FL | 33323 | |
| TIP TOP ROOFERS | | 3151 ELIZABETH LANE S.E. | | | SMYRNA | GA | 30080 | |
| Tirado, Amanda | | 7125 Tripoli Way | | | Orlando | FL | 32822 | |
| Tjoefat, Sandra M | | 8212 Ambach Way | | | Hypoluxo | FL | 33462 | |
| TKE CONSTRUCTION | | 2305 CHICAGO AVE | | | RIVERSIDE | CA | 92507 | |
| TKE CONSTRUCTION, INC. | | 2305 CHICAGO AVE | | | RIVERSIDE | CA | 92507 | |
| TLC COMMUNICATIONS | | 9383 FRIANT ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| TN DEPT. ENV. & CONSERVATION | | 14TH FLOOR L & C TOWER | 401 CHURCH STREET | | NASHVILLE | TN | 37243 | |
| TNT Auto Body Shop | | 1812 SW 100 Terr | | | Mirimar | FL | 33025 | |
| TNT PHOTOGRAPHY | | 5056 WHITEWAY DR. | | | MEMPHIS | TN | 38117 | |
| Todo Color Paints | | 11865 SW 26th Street | Units G14-15 | | Miami | FL | 33175 | |
| Tody, Lakita V. | | 1771 NE 174th Street | | | North Miami Beach | FL | 33162 | |
| Toi, Ms | | 4354 N. 82nd, Apt.#.146 | | | Scottsdale | AZ | 85251 | |
| Toledo, Ovidio | | 6571 johnson st | | | Hollywood | FL | 33024 | |
| TOMLINSON ADULT LEARNING CENTER | | 296 MIRROR LAKE DR | | | ST. PETERSBURG | FL | | |
| TONI SKIDGEL | | 8181 FOLSOM BLVD. #159 | | | SACRAMENTO | CA | 95826 | |
| Too Jays Deli | | 801 S. University Drive | #B-130 | | Plantation | FL | 33321 | |
| TooJays Original Gourmet Deli | | 3654 Georgia Avenue | Attn Accounts Receivable | | West Palm Beach | FL | 33405 | |
| Torres, Adrienne | | 2114 Bouquet Court, Apt.# 104 | | | Orlando | FL | 32807 | |
| Torres, Cheri L | | 8953 NW 53rd St | | | Coral Springs | FL | 33067 | |
| Torres, Chuck | | 10446 Wornall Road, #202 | | | Kansas City | MO | 64114 | |
| Torres, Danivellis N | | 6270 SW 38th Street | | | Miami | FL | 33155 | |
| Torres, Fransisco | | 2601 East Valley Blvd, Apt.#.71 | | | West Covina | CA | 91792 | |
| Torres, Joe | | 13714 W. Montebello Ave. | | | Litchfield Park | AZ | 85340 | |
| Torres, Maria E | | 8043 Lake Drive, 101 | | | Doral | FL | 33166 | |
| Torres-Clark, Gloria | | 421 Banks Road, Unit 4 | | | Margate | FL | 33063 | |
| TOTAL PHARMACY SUPPLY | | 3400 Avenue E East | | | Arlington | TX | 76011 | |
| TOTAL PHARMACY SUPPLY, INC. | | 3400 AVE. E EAST | | | ARLINGTON | TX | 76011 | |
| TOTALFUNDS BY HASLER | | P. O. BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| Toth, Allison E. | | 2018 Marquette Ave | | | Sanford | FL | 32773 | |
| Towanna Murphy | | 3299 GAYLORD LN | | | MEMPHIS | TN | 38118-4336 | |
| Townsend, Kadiji T. | | 14 Mackenzie Blvd | | | Powder Springs | GA | 30127 | |
| Townsend, Leolia | | 6037 W. Calumet Rd. | | | Milwaukee | WI | 53223 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF NORTH BRUNSWICK | AMERICAN WATER SERVICES | P. O. BOX 890 | | | HERSHEY | PA | 17033-0890 | |
| Tracy, Kathleen | | 4585 SW Mueller Dr, Apt G-104 | | | Beaverton | OR | 97007 | |
| Trader, David Shane | | 1109 E 8th St | | | Mesa | AZ | 85203 | |
| TRAILER LEASING COMPANY, INC. | | 2733 PICKETTVILLE RD | | | JACKSONVILLE | FL | 32220 | |
| TRAINLOGIX, INC. | | P.O. BOX 268411 | | | WESTON | FL | 33326 | |
| TRANSIT CENTER | | 1065 AVENUE OF THE AMERICAS | 5TH FLOOR | | NY | NY | 10018 | |
| TRANSUNION LLC | | P.O. BOX 99506 | | | Chicago | IL | 60693-9506 | |
| Transwestern Comercial Realty, dba Sperry Van Ness, AMO | | 8068 W. Sahara Ave | Suite E | | Las Vegas | NV | 89117 | |
| Travaini, Maila K | | 11666 N. 28th Dr., Apt.#.105 | | | Phoenix | AZ | 85029 | |
| Travelers Casualty and Surety Company of America | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Travelers Excess and Surplus Lines Company | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Travelers Indemnity Company of America | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| Travelers Insurance | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Property Casualty Company of America | Jason Barrett | 1000 Windward Concourse | | | Alpharetta | GA | 30005 | |
| Travelers Property Casualty Company of America | Marcelle H Duncan | 11440 Carmel Commons Blvd | | | Charlotte | NC | 28226 | |
| Trawick, Wanda B. | | 868 E. Chelten Ave, Floor.#1 | | | Philadelphia | PA | 19138 | |
| Treadway, Taylor J. | | 127 Cole Blvd, Apt. P | | | Saint Charles | MO | 63301 | |
| Treasurer, City of Jersey City | Fire Prevention Division | 465 Marin Blvd | | | Jersey City | NJ | 07302 | |
| TREASURER, STATE OF NEW JERSEY | | DIVISION OF REVENUE | PO BOX 638 | | TRENTON | NK | 08646-0638 | |
| TREASURER, STATE OF NEW JERSEY | | P. O. BOX 055 | | | TRENTON | NJ | 08625 | |
| TREASURER,CITY OF JERSEY CITY | | 465 MARIN BLVD | | | JERSEY CITY | NJ | 07302 | |
| TRENTON WILLIAMS | | 5630 NW 61ST ST APT 1316 | | | POMPANO BEACH | FL | 33073 | |
| Trevillison, Gwendolyn | | 101 Hollow Tree Lane Apt 2104 | | | Houston | TX | 77090 | |
| Tri County Celaning Agreement Jan 2012 | TRI-COUNTY CLEANING SERVICES | 8262 Pines Blvd | #138 | | Pembroke Pines | FL | 33024 | |
| Triano, Nelissa F | | 426 Lewis Road | | | Kingsland | GA | 31548 | |
| Tribbitt, Michelle Y. | | 2416 Country Run Ct. | | | Maryland Heights | MO | 63043 | |
| Tribue, Tarisa | | 11936 Dietz Drive | | | Tampa | FL | 33626 | |
| TRI-CARE SERVICES, INC | | 6740 BLUFF MEADOW CT | | | WESLEY CHAPEL | FL | 33543 | |
| Trione, Glenna J. | | 302 Bauer Ln | | | Maryville | IL | 62063 | |
| TRIUMPH STAFFING ASSOCIATES INC. | | 100 WEST CYPRESS CREEK ROAD | SUITE 1020 | | FORT LAUDERDALE | FL | 33309 | |
| Troester, Karen | | 8515 NW 57th Court, N112 | | | Tamarac | FL | 33321 | |
| TROPHY SHOPPE | | 11602 Seminole Blvd | | | Largo | FL | 33778 | |
| TROPICAL DESIGN INC. | | 3725 CHARLOTTE AVE. | | | NASHVILLE | TN | 37209 | |
| Tropical Glass | | 7933 NW 7th Ave | | | Miami | FL | 33150 | |
| Troupe, Beth A. | | 764 Eucalyptus Ave, Apt.#6 | | | Vista | CA | 92084 | |
| Troupe, Jeffrey | | 3512 Cocoplum Circle | | | FL | | 33063 | |
| Troupe, Kimberly A. | | 12941 Dunstone Dr. | | | Florissant | MO | 63033 | |
| TRUCKEE MEADOWS WATER SYSTEMS INC | | 245 WINTER STREET | | | RENO | NV | 89503 | |
| TRUE CHOICE TELECOM | | 800 E BROWARD BLVD | SUITE 400 | | FT. LAUDERDALE | FL | 33301 | |
| True Choice Telecom LLC | | 511 SE 5th AVE SUITE 2 | | | Ft. Lauderdale | FL | 33301 | |
| True Dynasty Customs | | 2011 NE 154 Street | | | North Miami | FL | 33162 | |
| Trujillo, Mary C. | | 7630 N.E. Cir. | | | Citrus Heights | CA | 95610 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRULY NOLEN | | 6000 S EASTERN AVE 2E | | | LAS VEGAS | NV | 89119 | |
| TRULY NOLEN BRANCH 050 | | 6000 SOUTH EASTERN AVE., 2E | CUST. #-5009649 | | LAS VEGAS | NV | 89119 | |
| Tsosie, Teri L. | | 3207 W. Camelback Rd. | | | Phoenix | AZ | 85017 | |
| Tuchinsky, Tatsiana | | 5031 N. 36th Street | | | Hollywood | FL | 33021 | |
| Tucker Electric of Winter Haven, Inc | | PO Box 1173 | | | Winter Haven | FL | 33882 | |
| Tucker, Effie | | 1015 Winchester Road | | | Memphis | TN | 38116 | |
| Tuinenburg, Carol G. | | 1291 W. Cerritos Ave, Apt# 84 | | | Anaheim | CA | 92802 | |
| TUITION GUARANTEE TRUST FUND | | 2082 E.EXCHANGE PLACE Suite 220 | | | TUCKER | GA | 30084 | |
| Tuition Options - Lending | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Tuition Options - Loan purchase 6/27/2014 | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Tuition Options - Servicing | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Tuition Options Loan Purchase 4/7/2014 | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Tuition Options Loan Purchase 6/18/2014 | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Tuition Options Terms Addendum | Tuition Options LLC | 14000 Horizon Way Ste 400 | | | Mount Laurel | NJ | 08054-4342 | |
| Turene, Jean Frantz | | 6411 NW 26th Street | | | Sunrise | FL | 33313 | |
| Turgot, Julande | | 10023 SW 147 CT | | | Miami | FL | 33196 | |
| Turley, Linda M. | | 3113 Creekglen Rd | | | Brandon | FL | 33511 | |
| Turner, Jill | | 246 Talley Dr. | | | Palm Harbor | FL | 34684 | |
| Turner, Kenyatta T. | | P.O. Box 36812 | | | Phoenix | AZ | 85067 | |
| Turner, Michelle | | 3855 Dialton Road | | | St. Paris | OH | 43072 | |
| Turner, Molly | | 824 MiddletoN Rd | | | Jacksonville | FL | 32211 | |
| Turner, Nathan A. | | 715 W 172nd Street, #45 | | | New York | NY | 10032 | |
| Turner, Troy A. | | 9269 Davies Plantation | | | Memphis | TN | 38133 | |
| TURNING TECHNOLOGIES | | 255 W. Federal Street | | | Youngstown | OH | 44503 | |
| TW Telecom | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TW Telecom - Las Vegas - High Tech | TW TELECOM | P.O. BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TW Telecom - Nashville - High Tech | TW TELECOM | P.O. BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TWA SALONS | | 10400 WEST MCNAB RD | | | TAMARAC | FL | 33321 | |
| TWC - CAREER SCHOOLS & COLLEGES | | 101 E 15TH STREET | | | AUSTIN | TX | 78778-0001 | |
| Tyau, Deserae | | 9413 Wintergarden Blvd, #7 | | | Lakeside | CA | 92040 | |
| TYCO INTEGRATED SECURITY | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Tylka, Patricia | | 2981 Windswept Drive, Apt. 201 | | | Lake Worth | FL | 33462 | |
| Tyrone Square Mall | Simon Capital GP, a Delaware General | 6901 Tyrone Square | | | Saint Petersburg | FL | 33710 | |
| Tzavidis, Maria | | 8445 S. Las Vegas Blvd, Apt.#1081 | | | Las Vegas | NV | 89123 | |
| Tzeiler, Benjamin | | 16 Escher Dr | | | Marlboro | NJ | 07746 | |
| U.S. Bancorp Equiment Finance, Inc. | | PO Box 230789 | | | Portland | OR | 97281 | |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. BANK EQUIPMENT FINANCE | | PO BOX 790448 | | | ST. LOUIS | MO | 63179 | |
| U.S. BANK EQUIPMENT FINANCE | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| U.S. Bank Equipment Finance, a division of U.S. Bank National Association | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Department of Education | Federal Student Aid | School Eligibility Service Group | 830 First Street | | Washington | DC | 20002-5403 | |
| Ubilla, Alma I | | 903 Coral Club Drive | | | Coral Springs | FL | 33071 | |
| Ulanet, Jacqueline | | 841 N.E. 58th Ct. | | | Ft. Lauderdale | FL | 33334 | |
| ULINE Shipping Supply Specialists | | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| Ulloa, Rafael | | 14931 S.W. 71 St. | | | Miami | FL | 33193 | |
| Ulmer, Kayla | | 5944 snow drop way | | | West Palm Beach | FL | 33415 | |
| Ultimate Environments Inc | | 620 Eddy Street | | | Boca Raton | FL | 33487 | |
| ULTIMATE EXPOSURES | | 7011 HAYVENHURST AVE. STE C | | | VAN NUYS | CA | 91406 | |
| ULTIMATE WATER LLC | | P.O. BOX 677784 | | | DALLAS | TX | 75267-7784 | |
| Ultipro | THE ULTIMATE SOFTWARE GROUP INC | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| UNION COUNTY SCHOOL COUNSELORS | ASSOCIATION | 1033 Springfield Avenue | | | Cranford | NJ | 07016 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNISHRED | | P.O. Box 11369 | | | Fort Lauderdale | FL | 33339 | |
| UNITED BLOOD SERVICES BLOOD SYSTEM | | 6220 E. OAK STREET | P.O. BOX 1541 | | SCOTTSDALE | AZ | 85252 | |
| UNITED CAREER FAIRS | | 20 S GROVE STREET | SUITE 203 | | CARPENTERSVI LLE | IL | 60110 | |
| United Check Cashing | | 3300 N. State Road 7 | | | Fort Lauderdale | FL | 33319 | |
| UNITED FIRE PROTECTION CORP | | 1 MARK ROAD | | | KENILWORTH | NJ | 07033 | |
| United Fire Protection Corporation | United Fire Protection Corporation | 1 Mark Road | | | Kenilworth | NJ | 07033 | |
| United Fire Protection Corporation | | 1 Mark Road | | | Kenilworth | NJ | 07033 | |
| United Healthcare | UNITED HEALTHCARE INSURANCE | Dept. CH 10151 | | | Palatine | IL | 60055-0151 | |
| United Healthcare - NYCHRA | UNITED HEALTHCARE INSURANCE | Dept. CH 10151 | | | Palatine | IL | 60055-0151 | |
| UNITED LOCK SERVICE, INC. | | P.O. BOX 1083 | | | QUEEN CREEK | AZ | 85142 | |
| UNITED SCREENING SERVICES CORP. | | P.O. BOX 559046 | | | MIAMI | FL | 33255-9046 | |
| United States Postal Service | | 2351 W. ATLANTIC BLVD | | | POMPANO BEACH | FL | 33069 | |
| UNITED STATES TREASURY | | DEPT. OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0039 | |
| United States Treasury | | Internal Revenue Service | | | | | | |
| UnitedHealthcare Insurance Company | Rachel A. Smith, UHC, CDM | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| UNITY NORTH ATLANTA CHURCH | | 2450 PIEDMONT RD NE | | | ATLANTA | GA | 30324 | |
| UNIVERA PARTNERS, INC. | | 8235 DOUGLAS AVE STE 400 | | | DALLAS | TX | 75225-6004 | |
| Universal Companies, Inc. | | 18260 Oak Park Drive | | | Abingdon | VA | 24210 | |
| UNIVERSAL CONTROL SYSTEMS, INC. | | P.O. BOX 42508 | | | PHOENIX | AZ | 85080-2508 | |
| UNIVERSAL PROTECTION SERVICE LLC | | 26375 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| UNIVERSITY CENTER NORTH, LTD. | | 1405 SW 107th Avenue | Suite # 301-B | | Miami | FL | 33174 | |
| University Center North, Ltd. | c/o Carlos Salmon Realty Inc. | 1405 SW 107th Avenue | Suite 301B | | Miami | FL | 33174 | |
| University Center, Ltd. | | 1405 SW 107th Avenue | Suite 301B | | Miami | FL | 33174 | |
| UNIVERSITY OF CHICAGO | | 5801 S ELLIS AVENUE | | | CHICAGO | IL | 60637 | |
| Univision Tampa | Entravision Communications | P.O. Box 277737 | | | Atlanta | GA | 30384-7737 | |
| UNUM Insurance (ST, LT, ADD) | Unum Life Insurance Company of America | P.O. Box 406990 | | | Atlanta | GA | 30384-6990 | |
| UNUM LIFE INSURANCE - 0573350 | | P.O. BOX 409548 | POLICY #0573350 | | ATLANTA | GA | 30384-9548 | |
| UNUM LIFE INSURANCE - 575133 | | P.O. BOX 409548 | | | ATLANTA | GA | 30384-9548 | |
| Unum Life Insurance Company of America | | PO Box 406990 | | | Atlanta | GA | 30384-6990 | |
| UP Fieldgate US Investments Fashion Sq. LLC | | 3201 E. Colonial Drive | | | Orlando | FL | 32803 | |
| UP FIELDGATE US INVESTMENTS-FASHION SQ | | 3201 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| UPS Freight | | P.O. Box 533238 | | | Charlotte | NC | 28290-3238 | |
| URBAN LEAGUE OF PORTLAND | | 10 N RUSSELL STREET | | | PORTLAND | OR | 97227 | |
| URGENT CARE USA, LLC | | P.O. Box 570 | | | Lithia | FL | 33547 | |
| Ursino, Monica | | 10012 W. Patrick Ln. | | | Peoria | AZ | 85383 | |
| US Bank | US BANK EQUIPMENT FINANCE INC | US BANK TECHNOLOGY FINANCE | P.O. BOX 955333 | | ST LOUIS | MO | 63195-5333 | |
| US BANK EQUIPMENT FINANCE INC | US BANK TECHNOLOGY FINANCE | P. O. BOX 955333 | | | ST LOUIS | MO | 63195-5333 | |
| US HEALTHWORKS | | P.O. BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US Plate Glass | c/o Marsh USA, Inc. | Brian Fitzsimmons | 1560 Sawgrass Corporate Parkway | Suite 300 | Sunrise | FL | 33323 | |
| US Postage Meter Center | | 28231 Avenue Crocker #120 | | | Santa Clarita | CA | 91355 | |
| US POSTAGE METER CENTER, INC. | | PO BOX 800848 | | | SANTA CLARITA | CA | 91380 | |
| US POSTAL SERVICE PHOENIX MAIN | | 4949 E. VAN BUREN STREET | | | PHOENIX | AZ | 85026-9651 | |
| US POSTMASTER | SHAW BUTTE STATION | 12208 N 19TH AVENUE | | | PHOENIX | AZ | 85029-9998 | |
| US POSTMASTER - CORP. ACCT. 46084513 | | CMRS-PB | P.O. BOX 894766 | | LOS ANGELES | CA | 90189-4766 | |
| US POSTMASTER - ORLANDO | | P. O. BOX FEE PAYMENT, POSTMASTER | HERNON STATION | | ORLANDO | FL | 32814-9998 | |
| US POSTMASTER-FT LAUD | | 1900 W Oakland Park Blvd Ste 100 | | | Fort Lauderdale | FL | 33310 | |
| US SECURITY ASSOCIATES INC | dba-ADVANCE SECURITY | P. O. BOX 931703 | | | ATLANTA | GA | 31193 | |
| US YELLOW PAGES | | P.O. BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USY | | P.O. Box 41308 | | | Jacksonville | FL | 32203-1308 | |
| Utah Dept. of Commerce, Division of Consumer Protection | Marla Winegar | 160 East 300 South | 2nd Floor | | Salt Lake City | UT | 84111 | |
| UTAH DIVISION OF CONSUMER PROTECTION | | 160 East 300 South | | | Salt Lake City | UT | 84111 | |
| VACCINE CENTER & TRAVEL MEDICINE | | 500 EAST WINDMILL LANE | SUITE 155 | | LAS VEGAS | NV | 89123 | |
| Valdes, Yessenia | | 555 NE 34th Street, 307 | | | Miami | FL | 33137 | |
| Valdez, Aimee D. | | 6609 W. Whispering Wind Dr. | | | Glendale | AZ | 85310 | |
| Valdivia, Isela | | 2301 NW 60th Terrace | | | Sunrise | FL | 33313 | |
| Valdiviezo, Sunny | | 4421 W Poinsettia Dr | | | Glendale | AZ | 85304 | |
| Valentine Jr., Melvin R. | | 6955 N. Durango, Unit 1011 | | | Las Vegas | NV | 89149 | |
| Valenzuela, Marcos | | 9761 SW 218th Street | | | Cutler Bar | FL | 33190 | |
| VALERIE DUKE | | 8904 MAGNOLIA POINT CT | | | LAS VEGAS | NV | 89131 | |
| Valiente, George L. | | 3267 N.W. 44th St., Apt# 5 | | | Oakland Park | FL | 33309 | |
| Valle, Lucille J. | | 740 A Bergen Avenue, Apt 4 | | | Jersey City | NJ | 07306 | |
| Vallerie, Daryl S. | | 10576 Madison St | | | Thornton | CO | 80233 | |
| VALLEY MEDICAL REPAIR INC. | | P.O. BOX 2201 | | | ALBANY | OR | 97321 | |
| Vallo, Minja | | 15293 N. 137th Lane | | | Surprise | AZ | 85379 | |
| Vallone, Jodee | | 22 Brookwood Dr. | | | Voorhees | NJ | 08043 | |
| Valmana, Joel | | 10835 SW 146th Place | | | Miami | FL | 33186 | |
| Van Gels, Amy E. | | 125 E. Lowell Ave | | | Gilbert | AZ | 85295 | |
| Van Rijn, Saskia | | 2429 E Flower St | | | Phoenix | AZ | 85016 | |
| Van Stedum, Betty J. | | 400 Oxford Road | | | Palm Harbor | FL | 34683 | |
| Van Zwol III, Ralph William | | 38732 N. Red Tail Lane | | | Phoenix | AZ | 85086 | |
| Vanarsdale, Kamisha P. | | 1105 Lincoln Rd. | | | West Palm Beach | FL | 33407 | |
| VanDenover, Thomas | | 4445 N 102nd Dr | | | Phoenix | AZ | 85037 | |
| Vander Keyl, Luisa A. | | 785 81st Street, Apt.#3 | | | Miami Beach | FL | 33141 | |
| Vanderpool, James C. | | 33151 Hawasi Trail | | | Black Canyon City | AZ | 85324 | |
| Vanderwalker, Linda S. | | 1034 W. Fogal Way | | | Tempe | AZ | 85282 | |
| Vang, Alexander C. | | 10322 Sagres Way | | | Elk Grove | CA | 95757 | |
| Vang, Ella X. | | 10322 Sagres Way | | | Elk Grove | CA | 95757 | |
| Vann, Debra L. | | 3040 Casa Dr. | | | Nashville | TN | 37214 | |
| Varas, John | | 3228 Acacia St | | | Lutz | FL | 33558 | |
| Vargas, Cesi L. | | 4545 N 67th Ave, Unit 1432 | | | Phoenix | AZ | 85033 | |
| Vargas, George M. | | 432 NW 46th St | | | Fort Lauderdale | FL | 33309 | |
| Vargas, James | | 1049 Chambord Court | | | Orlando | FL | 32825 | |
| Vargas, Jose A. | | 839 N. Lincoln St. | | | Redlands | CA | 92374 | |
| Vas, Brian K | | 21798 Philmont Ct | | | Boca Raton | FL | 33428 | |
| Vas, Ruby B. | | 21798 Philmont Ct | | | Boca Raton | FL | 33428 | |
| Vasquez, Nattaly | | 6001 SW 70th Street #404 | | | South Miami | FL | 33143 | |
| Vassor, Patrick | | 650 S.W, 15 avenue, Apt# 3 | | | Ft Lauderdale | FL | 33312 | |
| Vaughan, Alonda | | 12638 Longcrest Dr. | | | Riverview | FL | 33579 | |
| Vazquez, Odaliz D. | | 709 10th St. | | | Union City | NJ | 07087 | |
| Vazquez, Richalie J. | | 14946 SW 39th Street | | | Miami | FL | 33185 | |
| Veal Jr, John | | 3021 E. Trigger Way | | | Gilbert | AZ | 85297 | |
| Veasey, Altaron | | 2738 Elkhorn Dr. | | | Decatur | GA | 30034 | |
| Vector Careers, Inc. | | 1815 NW 169 PLACE | Suite 5010 | | Beaverton | OR | 97006 | |
| Vedrine, Sandy | | 16851 NE 21 Avenue, apt 11 | | | Miami | FL | 33162 | |
| Vega, Claudia P. | | 6946 Willow Creek Run | | | Lake Worth | FL | 33463 | |
| Vegh, Gregory S. | | 811 North Rainbow Drive | | | Hollywood | FL | 33021 | |
| Vegren, Lance | | 1811 Gladiolas Dr, 1811 Gladiolas Dr | | | Winter Park | FL | 32792 | |
| VEILA REGALADO | | 33 BOULDER CREEK WAY | | | IRVINE | CA | 92602 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vela-Clark, Mary Lou | | 119 Hartsdale Dr. | | | Winter Garden | FL | 34787 | |
| Velasquez, Ariel | | 13625 S. 48th St, #2116 | | | Phoenix | AZ | 85044 | |
| Velazco, Ruben G | | 3160 Pacific Way | | | Miramar | FL | 33025 | |
| Velez, Elvin M. | | 232 Hillcrest Ave | | | Morrisville | PA | 19067 | |
| Velez, Laura L. | | 42918 N. Livingstone Wy | | | Anthem | AZ | 85086 | |
| Velez, Walter | | 19233 NW 86 Ave | | | Miami | FL | 33015 | |
| VENESIA ALVAREZ | | 4893 S. DARROW DR. A-106 | | | TEMPE | AZ | 85282 | |
| Ventura, Genesis | | 14001 NW 4th Street | | | Pembroke Pines | FL | 33028 | |
| Verga, Kimberly | | 11210 NW 15th St | | | Pembroke Pines | FL | 33026 | |
| Verifone, Inc | | Lockbox #774060 | 4060 Solutions Center | | Chicago | IL | 60677 | |
| VERIZON - ACCT #370711903-00001 | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON 610 328-4979 988 61Y | | PO Box 28000 | | | Lehigh Valley | PA | 18002-8000 | |
| VERIZON 646 473 0896 | | 2001 CROW CANYON ROAD | SUITE 200 | | SAN RAMON | CA | 94583 | |
| VERIZON 732 545-8036 810 39Y | | P. O. BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON 973-683-0137-99 17Y | | P. O. BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| Verizon Business | | 500 Technology Drive | Ste 550 | | Weldon Spring | MO | 63304 | |
| Verizon Business | | P. O. BOX 660794 | | | Dallas | TX | 75266-0794 | |
| VERIZON BUSINESS-05559059 | | P. O. BOX 660794 | | | Dallas | TX | 75266-0794 | |
| Verizon Communications | William Gilbert | 899 Heathrow Park Lane | | | Lake Mary | FL | 32746 | |
| VERIZON FLORIDA LLC | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| Verizon Wireless | Bankruptcy Administration | 500 Technology Drive Ste 550 | | | Weldon Spring | MO | 63304 | |
| Verizon Wireless | | One Verizon Way VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon Wireless | Verizon Communications | William Gilbert | 899 Heathrow Park Lane | | Lake Mary | FL | 32746 | |
| Vernon, Darlene | | 129 Teceira Way | | | Folsom | CA | 95630 | |
| Verser, Alonzo | | 1136 Normandy | | | Desoto | TX | 75115 | |
| VETERINARY ANESTHESIA SYSTEMS INC. | | P. O. BOX 10397 | | | PHOENIX | AZ | 85064-0397 | |
| VETERINARY INFORMATION NETWORK | | 777 W. COVELL BLVD. | | | DAVIS | CA | 95616 | |
| Viamontes, Leovaldo | | 11 East 52 Pl | | | Hialeah | FL | 33013 | |
| VIAWEST GROUP | | 5110 N. 40TH ST. | SUITE 110 | | PHOENIX | AZ | 85018 | |
| Vickerman, Tina | | 3 Densten Ct. | | | Sewell | NJ | 08080 | |
| Vides, Michelle M. | | 7760 SW 90th Street, Apt I-1 | | | Miami | FL | 33156 | |
| Vieira, Richard | | 10719 NW 21st Place | | | Coral Springs | FL | 33071 | |
| Viera, Gerardo | | 14751 SW 150 ST | | | Miami | FL | 33196 | |
| Viera, Victoria A. | | 4612 Darkwoods Dr. | | | Wentzville | MO | 63385 | |
| Viers, Clarissa J. | | 117 Poplar St. | | | Portland | TN | 37148 | |
| VIKING TROPHIES, INC. | | 6248 LAKELAND AVE. N. | SUITE 102 | | BROOKLYN PARK | MN | 55428 | |
| Vila, Carlos | | 27555 SW 142 AVE | | | Homestead | FL | 33032 | |
| Villalaz, Michelle D | | 4753 NW 119th Ave | | | Coral Springs | FL | 33076 | |
| Villamil, Betsy | | 1708 Lake Roberts Landing Dr. | | | Winter Garden | FL | 34787 | |
| Villamil, Jasmine | | 1708 Lake Roberts Landing Drive | | | Winter Garden | FL | 34787 | |
| Villanueva, LaTara C. | | 309 Rowand Ct., Unit-A | | | Clarksville | TN | 37042 | |
| Villanueva-Patton, Sonya | | 712 Black Hills Dr. | | | Burleson | TX | 76028 | |
| Villegas, Janet | | 822 NW 208th Terr | | | Pembroke Pines | FL | 33029 | |
| Villegas, Shikema | | 383 Pacific Ave | | | Jersey City | NJ | 07304 | |
| Vining, Denise E. | | 11242 Village Green Ct. | | | Seminole | FL | 33772 | |
| Viola, Cheryl | | 1939 West Court | | | West Palm Beach | FL | 33406 | |
| Virco, Inc | | PO Box 5000 | | | Conway | AR | 72033 | |
| Virgil, Christopher G. | | 1511 Summit Creek Dr. | | | Stone Mountain | GA | 30083 | |
| Virgil, Maureen | | 2518 Muir Way | | | Sacramento | CA | 95818 | |
| VISION HEALTHCARE STAFF MANAGEMENT | | P.O. BOX 9310 | | | WINTER HAVEN | FL | 33883-9310 | |
| Vitale, Michael | | 583 Oak Hill Rd | | | Middletown | NJ | 07748 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIANA KYPRAIOS | | 9235 TELFER RUN | | | ORLANDO | FL | 32817 | |
| VIVIANOS | | 62 FENTON PLAZA | | | FENTON | MO | 63026 | |
| Vobach, Paul D. | | P.O. Box 33085 | | | Phoenix | AZ | 85067 | |
| Vocus | Vocus Inc | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| VOGEL HEATING & COOLING | | 3431 MERAMEC STREET | | | ST. LOUIS | MO | 63118 | |
| Vogelsang, Marie A. | | 5927 Suson Pl, Apt.# 3 | | | St. Louis | MO | 63139 | |
| Vogelsang, Zabrina L | | 532 Capecode Lane, apt. 201 | | | Altimont Springs | FL | 32714 | |
| Vogler, Cynthia L. | | 426 Tuxedo | | | Webster Groves | MO | 63119 | |
| Void, David | | 431 Howe Ave | | | Bronx | NY | 10473 | |
| Volter, Chanell | | 10660 El Camino Road | | | Las Vegas | NV | 89141 | |
| Vonspreckelsen-Pitt, Kimberly | | 498 Summit Way | | | Mt. Juliet | TN | 37122 | |
| VRABEL $ SONS HANDYMAN SVC | | 5413 W SHAW BUTTE DR | | | GLENDALE | AZ | 85304 | |
| Vrabel, Stacey | | 3732 W. Davidson Lane | | | Phoenix | AZ | 85051 | |
| VSS SECURITY | | P.O. BOX 51803 | | | LOS ANGELES | CA | 90051-6103 | |
| VWP Placeholder IV, LLC | ATT STEVEN SCHWARTZ - PRINCIPAL | 5110 N 40TH STREET | | | PHOENIX | AZ | 85018 | |
| VWP Placeholder IV, LLC | Attn Steven Schwartz Principal | 5110 N. 40th Street, Suite 110 | | | Phoenix | AZ | 85018 | |
| Wade, Antonio F | | 8055 NW 71st Court | | | Tamarac | FL | 33321 | |
| Wages, Jessica | | 1035 NE 12th av | | | Fort Lauderdale | FL | 33334 | |
| Walczak, Michele | | 11921 57th Rd. N. | | | West Palm Beach | FL | 33411 | |
| WALDO PIZZA | | 7433 BROADWAY STREET | | | KANSAS CITY | MO | 64114 | |
| Walker, Brenda | | 2320 Ridgeway Rd | | | Memphis | TN | 38119 | |
| Walker, Cynthia | | 17629 W Rose Lane | | | Waddell | AZ | 85355 | |
| Walker, Delvin D. | | 9465 Clearwood Dr., Apt.#.824 | | | Houston | TX | 77075 | |
| Walker, James A. | | 1390 Kirston St. | | | Reno | NV | 89503 | |
| Walker, Lashira L. | | 3100 Lumby Drive Apt. 425 | | | Decatur | GA | 30034 | |
| Walker, Renee | | 8320 N Sherman Cirle, #J101 | | | Miramar | FL | 33025 | |
| Wallace, Anthony H. | | 555 Butterfield, Apt.# 909 | | | Houston | TX | 77090 | |
| Wallace, Sharon E. | | 3121 Spruce Ave | | | Kansas City | MO | 64128 | |
| Wallace, Timothy R. | | 4154 Lively Ln. | | | Dallas | TX | 75220 | |
| Wallcur, Inc | | 7190 Clairemont Mesa Blvd | | | San Diego | CA | 92111-1005 | |
| Waller, John W. | | 5520 Lyons Rd, Apt#.104 | | | Coconut Creek | FL | 33073 | |
| Walters, Jeffrey | | 535 Birchwood Ln | | | Deltona | FL | 32738 | |
| Walters, Tiffany S. | | 6235 Buchanan St. | | | Hollywood | FL | 33024 | |
| Walton, Adrianna D. | | 5757 Lynchburg Hwy | | | Tullahoma | TN | 37388 | |
| Wankmuller, Laurel L. | | 592 Leeanne Ave | | | Yuba City | CA | 95993 | |
| Ward, Candace C. | | 1800 Garrett Rd., Apt.#.207 | | | Lansdowne | PA | 19050 | |
| Ward, Kelly A. | | 320 Commodore Dr., Apt# 1515 | | | Plantation | FL | 33325 | |
| Ward, Kevin | | 5136 Park Central Dr., Apt. #225 | | | Orlando | FL | 32839 | |
| Ward, Orlando M. | | 920 Palisades Ave, Apt.#7 | | | Union City | NJ | 07087 | |
| WARDS SCIENCE | | P.O. BOX 92912 | | | ROCHESTER | NY | 14692-9012 | |
| WARDS SCIENCE | | PO Box 644312 | | | Pittsburgh | PA | 15264-4312 | |
| Warfield, James P. | | 1300 N Custer Rd | Apt 5302 | | Allen | TX | 75013-3509 | |
| Warner, Derek R. | | 5312 Esplanade Park Circle, Apt. 7109 | | | Orlando | FL | 32839 | |
| Wartella L., Donna L. | | 40813 N.E 141st Ave | | | Amboy | WA | 98601 | |
| WASFAA | OFFICE OF STUDENT FINANCIAL AID | 333 EAST CAMPUS MALL #9701 | | | MADISON | WI | 53715-1382 | |
| Washburn, Rebecca D. | | 93 James River Ct. | | | OFallon | MO | 63304 | |
| Washington County | | 155 First Ave | | | Hillsboro | OR | 97124 | |
| WASHINGTON COUNTY | PAYMENT CENTER, PROPERTY TAX | P. O. BOX 3587 | | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON TOWNSHIP BOARD OF EDUCATION | | 206 EAST HOLLY AVE | | | SEWELL | NJ | 08080 | |
| Washington Workforce Training & Education Coordinating Board | Mike Brennan | PO Box 43105 | 128 10th Avenue, SW | | Olympia | WA | 98504 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington Workforce Training & Education Coordinating Board | Patricia Spencer | PO Box 43105 | 128 10th Avenue, SW | | Olympia | WA | 98504 | |
| Washington, Darius L. | | 11302 Crestlake Village Dr. | | | Riverview | FL | 33569 | |
| Washoe County | | 1001 E Ninth St. | | | Reno | NV | 89520 | |
| Wasnak, Keith | | 1505 Ravens Crest Dr East | | | Plainsboro | NJ | 08536 | |
| WASTE MANAGEMENT | | P.O. Box 105453 | | | Atlanta | GA | 30348-5453 | |
| WASTE MANAGEMENT OF ARIZONA | PHOENIX HAULING | 5200 W Ina Rd | | | Tucson | AZ | 85743-8487 | |
| WASTE MANAGEMENT OF ARIZONA | PHOENIX HAULING | P.O. BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF WI-MN | | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE PRO MIAMI | | 119-WASTE PRO - MIAMI | P.O. BOX 791459 | | BALTIMORE | MD | 21279-1459 | |
| WASTE PRO PALM BEACH | | P.O. BOX 791030 | | | BALTIMORE | MD | 21279-1030 | |
| WASTEXPRESS | | 2602 S 38th St. #129 | | | Tacoma | WA | 98409 | |
| WASTEXPRESS | | P.O. BOX 31100 | | | PORTLAND | OR | 97231 | |
| WATERLOGIC | | 185 MASON CIRCLE | SUITE B | | CONCORD | CA | 95827 | |
| Waters, James | | PO Box 2232 | | | N Highlands | CA | 95660-8232 | |
| Waters, Reinalda R. | | 528 Orange Dr., Apt.#13. | | | Altamonte Springs | FL | 32701 | |
| Watkins Jr., Milton C. | | 3270 Loki Ct. | | | Reno | NV | 89512 | |
| Watkins, Jaulik K | | 832 Magnolia TRL | | | Desoto | TX | 75115 | |
| WATL | | PO BOX 637392 | | | CINCINNATI | OH | 45263-7392 | |
| Watson, Estrella H. | | 225 S. Stephanie St Bldg. #12 apt. 1222 | | | Henderson | NV | 89012 | |
| Watson, Melanie | | 1273 Hidden Ridge Ln | | | Cordova | TN | 38016 | |
| Watts, Alexis X. | | 23831 Brechken Ridge Forest Dr. | | | Spring | TX | 77373 | |
| Watts, Cheryl | | 4114 Sheridan Meadows Dr | | | Florissant | MO | 63034 | |
| Watts, Denora E. | | 8073 Morgan Hill Way | | | Sacramento | CA | 95828 | |
| Waukesha County | | 2000 N Calhoun Rd. | | | Brookfield | WI | 53005 | |
| WAWS | | PO BOX 402619 | | | ATLANTA | GA | 30384-2619 | |
| WAYFAIR | | 177 Huntington Ave Suite 6000 | | | Boston | MA | 02115 | |
| WBFS - TV | | PO Box 905691 | | | Charlotte | NC | 28290-5691 | |
| WCWJ | | 2650 E DIVISION STREET | | | SPRINGFIELD | MO | 65803 | |
| Weakland, Tanya T | | 797 Trambley Dr W. | | | Jacksonville | FL | 32221 | |
| Weaver, Lorraine | | 9859 N.W. 76th Ct. | | | Tamarac | FL | 33321 | |
| Weaver, Melissa | | PO Box 1931, po box | | | Collierville | TN | 38027 | |
| WEBBS REFRESHMENTS | | 141 MTCS DRIVE | | | MURFEESBORO | TN | 37129 | |
| WEBER FIRE & SAFETY | | P.O. BOX 29109 | | | ST. LOUIS | MO | 63126 | |
| Weber, David L | | 39 Kelly Parkway | | | Bayonne | NJ | 07002 | |
| Weber, Michelle Dawn | | 2323 Ridgeland Dr | | | Nashville | TN | 37214 | |
| Weems, Ladina A. | | 660 Fairforest Ct. | | | Stone Mountain | GA | 30088 | |
| Weinberg, Michele B | | 9792 Sun Pointe Dr. | | | Boynton Beach | FL | 33437 | |
| Weiner, Steven G | | 7608 NW 18 St | | | Margate | FL | 33063 | |
| Weingarten Realty Investments | Attn General Counsel | PO Box 924133 | | | Houston | TX | 77292 | |
| WEINGARTEN REALTY INVESTORS | ATT COLLECTIONS | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | |
| Weingarten Realty Investors | | P.O. Box 924133 | | | Houston | TX | 77292 | |
| Weisbard, Judy S. | | 11612 S. Maze | | | Phoenix | AZ | 85044 | |
| Weissman, Georgann | | 4160 Lazy Hammock Road | | | Palm Beach Gardens | FL | 33410 | |
| Weldon, Daniel | | 3309 N 41st St | | | Phoenix | AZ | 85018 | |
| Well Electric | | 1506 SW 9 Ave | | | Miami | FL | 33194 | |
| Wellmaker, Tanya M. | | 4894 Union Street | | | Union City | GA | 30291 | |
| WELLS FARGO | | PO BOX 54349 | | | LOS ANGELES | CA | 90054-0349 | |
| Wells Fargo Bank, N.A. | | Brookdale Office | P.O. Box B 514 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A. | | P.O. Box 63020 | | | San Francisco | CA | 94163 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | | P.O. Box 6995 | | | Portland | OR | 97228-6995 | |
| Wells Fargo Bank, N.A. (All locations) | | 420 Montgomery Street | | | San Francisco | CA | 94101 | |
| Wells Fargo Equipment | | NW - 8178 | P.O. Box 1450 | | Minneapolis | MN | 55485-8178 | |
| Wells Fargo Equipment Finance, Inc. | | 733 MARQUETTE AVE | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| Wells, Michael | | 225 New Hampshire St, 20 | | | Orlando | FL | 32804 | |
| Wells, Thomas J. | | 1015 Deer Creek Dr | | | Plainsboro | NJ | 08536 | |
| Wells-Abbott, Teresa | | 10331 Tarragon Drive | | | Riverview | FL | 33569 | |
| WELSH FACILITY SERVICES | | 4350 BAKER ROAD | | | MINNETONKA | MN | 55343-8695 | |
| Wertz, Caroline | | 3720 NW 88th Ave, Apt #336 | | | Sunrise | FL | 33351 | |
| Wesley, Cyrus O. | | 5498 Schumacher Dr. | | | Bristol | PA | 19007 | |
| Wesolowski, Gina | | 3230 W Galvin | | | Phoenix | AZ | 85086 | |
| WEST END LOCK CO. INC. | | 210 17TH AVENUE NO. | | | NASHVILLE | TN | 37203 | |
| West Kendall Auto Collision | | 2500 SW 107 Ave | #8 | | Miami | FL | 33165 | |
| WEST PUBLISHING | | 610 OPPERMAN DR. | | | EAGAN | MN | 55123 | |
| West, Michele | | 2650 West Union Hills Drive, Space 74 | | | Phoenix | AZ | 85027 | |
| West, Sherrie | | 8680 Tower Falls | | | Jacksonville | FL | 32244 | |
| West, Thomas J. | | 1669 Isleworth Cir. | | | College Park | GA | 30349 | |
| West, Veneta | | 4422 N.W. 42nd St. | | | Lauderdale Lakes | FL | 33319 | |
| Westbrook, Camilla | | 3755 Hwy 193 | | | Collierville | TN | 38017 | |
| Westbrook, Carmela | | 3269 Gatewood | | | Memphis | TN | 38134 | |
| Westbrooks, Lance C. | | 1607 Appaloosa Ct. | | | Spring Hill | TN | 37174 | |
| Westervelt, Deborah | | 2150 Willow Trace | | | Arnold | MO | 63010 | |
| Westfahl, Christopher | | 921 Blythe Ave | | | Drexel Hill | PA | 19026 | |
| Westfield Westland | | PO BOX 865019 | | | ORLANDO | FL | 32886-5019 | |
| Westin Dallas Fort Worth Airport | | 4545 West John Carpenter Freeway | | | Irving | TX | 75063 | |
| Weston, Angela | | 7823 Wolf Hollow Dr | | | Memphis | TN | 38133 | |
| Westshore Pizza | | 10309 Causeway Boulevard | | | Tampa | FL | 33619 | |
| Wetzel, Michelle | | 550 NW 31st Ave | | | Ft. Lauderdale | FL | 33311 | |
| WFHC/A.C.T. CPR | | 5000 WEST CHAMBERS | | | MILWAUKEE | WI | 53210 | |
| WFLX-TV | | P.O. Box 11407 | Drawer 372 | | Birmingham | AL | 35246-0372 | |
| WFOR-TV | | P.O. Box 905891 | | | Charlotte | NC | 28290-5891 | |
| WFTV-TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | |
| WHBQ | | PO BOX 277175 | | | ATLANTA | GA | 30384-7175 | |
| Wheatley, Derrick D. | | 3105 Raleigh Ridge CV | | | Memphis | TN | 38128 | |
| Wheeler, Jamie | | 7100 55th St N | | | Pinellas Park | FL | 33781 | |
| Wheeler, William | | 2866 63rd Avenue | | | Sunrise | FL | 33313 | |
| WHELAN SECURITY | | P. O. BOX 843886 | CUST. #ALC02 | | KANSAS CITY | MO | 64184-3886 | |
| WHI Real Estate Partners LLC | James A. Orth | 191 N. Wacker Drive, Suite 1500 | | | Chicago | IL | 60606 | |
| Whidden Florist | | 425 W. Robertson Street | | | Brandon | FL | 33511 | |
| White, Barbara J. | | 7937 Claredale Dr. | | | Bartlett | TN | 38133 | |
| White, Brenda J. | | 2319 S.W. 30th Terr. | | | Ft. Lauderdale | FL | 33312 | |
| White, Christina | | 612 Cayla Court | | | Smyrna | TN | 37167 | |
| White, Deidre D. | | 4205 Cynthia St. | | | Orlando | FL | 32811 | |
| White, Diana | | 6832 Lindbrook Way, #TH2 | | | Sacramento | CA | 95823 | |
| White, Michael L. | | 2010 Stardust St. | | | Reno | NV | 89503 | |
| White, Tabatha | | 369 Spring Valley Dr | | | Winfield | MO | 63389 | |
| White, Valford | | P.O. Box 10951 | | | St. Pete | FL | 33733 | |
| White-Bahadur, Jermaine O. | | 4900 nw 73 ave | | | Lauderhill | FL | 33319 | |
| Whitehead, Candance D. | | 302 Wiltshire Rd. | | | Upper Darby | PA | 19082 | |
| Whiteway, Laurel | | 11445 NW 75th Manor | | | Parkland | FL | 33076 | |
| Whitmore, Lilly S. | | 6723 W. Wisconsin Ave, Apt.#1 | | | Milwaukee | WI | 53213 | |
| Whitney, Jessica L. | | 23432 N. 40th Ln. | | | Glendale | AZ | 85310 | |
| Whitsett, Denise | | 8515 Elk Grove Florin Rd., Apt.# 118 | | | Elk Grove | CA | 95624 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whitson, Tammy | | 2804 Spicebush | | | Euless | TX | 76039 | |
| Whittlesey, Douglas J. | | 13515 S.W. Hyland Park Ct. | | | Beaverton | OR | 97008 | |
| Whybrew, Nicoleta | | 3021 W Greenway Rd | | | Phoenix | AZ | 85053 | |
| WI DEPT. OF JUSTICE | CRIME INFORMATION BUREAU | P. O. BOX 2688 | | | MADISON | WI | 53701-2688 | |
| Wiegand, Lorna F. | | 3526 St. Martin | | | Arnold | MO | 63010 | |
| Wiginton Fire Systems | | 699 Aero Lane | | | Sanford | FL | 32771 | |
| Wiland Limited | | 4715 Grandview Ave | | | New Port Richey | FL | 34652 | |
| WILBRAHAM LAWLER & BUBA | BRADY GREEN, ESQ. | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| Wilcox, Sheila | | 2130 Lowman Rd | | | Smithville | MO | 64089 | |
| Wilczek, Thomas | | P.O. Box 877 | | | Genoa | NV | 89411 | |
| Wild, John N. | | 8545 Shadow Ct. | | | Coral Springs | FL | 33071 | |
| Wilderman, Doris E. | | 1724 Paula Dr. | | | Tallahassee | FL | 32303 | |
| Wildgoose, Sherianne | | 3893 Washington Ave | | | Miami | FL | 33133 | |
| WILEYHOUSE LLC | | 5219 PROGRESSO STREET | | | LAS VEGAS | NV | 89135 | |
| Wilhelm, Amanda K. | | 400 Valley Cir #A | | | Dayton | NV | 89403 | |
| Wilkerson, Edna | | 1650 NW 80th Av | | | Margate | FL | 33063 | |
| Wilkins, Timothy | | 2545 N.E. Coachman Rd, Apt 65 | | | Clearwater | FL | 33765 | |
| Wilkinson, Nancy | | 148 Lakewood Dr | | | Springfield | TN | 37172 | |
| WILLIAM KAKISH | | 209 GROVELAND | | | IRVINE | CA | 92620 | |
| WILLIAMS & PADDEN, ARCHITECTS & PLANNERS | | 2237 DOUGLAS BLVD | SUITE 160 | | ROSEVILLE | CA | 95661 | |
| Williams, Andre | | 8070 NW 96th Terr | | | Tamarac | FL | 33321 | |
| Williams, Courtney | | 3300 NW 78th Ave | | | Margate | FL | 33063 | |
| Williams, Cynthia A. | | 4836 Wemberley Dr. | | | Memphis | TN | 38125 | |
| Williams, Dawn L. | | 3517 Walnut Hill, Apt.#.2015 | | | Irving | TX | 75038 | |
| Williams, Debbie R. | | 2528 Jonquil Dr. | | | Memphis | TN | 38133 | |
| Williams, Gregory | | 145 Postwood Dr. | | | Fayetteville | GA | 30215 | |
| Williams, Gregory J. | | 2145 Bellevue Ave | | | St. Louis | MO | 63143 | |
| Williams, Irica G. | | 4809 East Ocean Blvd | | | Long Beach | CA | 90803 | |
| Williams, Jamie | | 17222 N. Central Ave, apt 170 | | | Phoenix | AZ | 85022 | |
| Williams, Janice J. | | 6505 Harbour Road | | | North Lauderdale | FL | 33068 | |
| Williams, Johnniqua R. | | 1749 N.W. 29th Way | | | Fort Lauderdale | FL | 33311 | |
| Williams, Joseth S. | | 8307 West Sample Rd., Apt.#.5 | | | Coral Springs | FL | 33065 | |
| Williams, Kimberly D. | | 15246 Chaparral Way | | | Victorville | CA | 92394 | |
| Williams, Margaret | | 2425 2nd Ave N., Apt.#.128 | | | Lake Worth | FL | 33461 | |
| Williams, Meagan R | | 13424 Silvercreek Drive | | | Riverview | FL | 33679 | |
| Williams, Nancy C. | | 12758 Magnolia Ave | | | Chino | CA | 91710 | |
| Williams, Raichelle C. | | 6771 Pansy Drive | | | Miramar | FL | 33023 | |
| Williams, Rhonda | | 4514 Boeingshire Drive | | | Memphis | TN | 38116 | |
| Williams, Robin E. | | 1471 Valleyview Cr., Apt.B | | | Wentzville | MO | 63385 | |
| Williams, Shewanda | | 3314 Corrigan Ct. | | | Houston | TX | 77014 | |
| Williams, Tracie | | P.O. Box 8291 | | | Coral Springs | FL | 33075 | |
| Williams, Vashti U. | | 9601 N 17th Ave, Apt.#220 | | | Phoenix | AZ | 85021 | |
| Williams, Vernesa O. | | 2910 NW 56TH AVE, apt 201 | | | Lauderhill | FL | 33313 | |
| Williams-Aycox, Paula | | 9 Crescent Ave | | | Jersey City | NJ | 07304 | |
| Williamson, Antonio | | 2315 Wiley St. | | | Hollywood | FL | 33020 | |
| Williamson, Charmaine E. | | P.O. Box 570743 | | | Las Vegas | NV | 89157 | |
| Willies Auto Body Repair | | 803 NW 7 Street | | | Fort Lauderdale | FL | 33311 | |
| Willis, Phyllis D. | | 2515 N. 68th St. | | | Wauwatosa | WI | 53213 | |
| Willis, Robert | | 20021 N. 17th Dr | | | Phoenix | AZ | 85027 | |
| Willis, Sharron A. | | 88-A Andros Ave | | | Staten Island | NY | 10303 | |
| Willis-McNac, Shukietra D. | | 6575 Railway St., Apt.#101 | | | Dallas | TX | 75215 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willoughby, Denise | | 107 Malaga Street | | | Royal Palm Beach | FL | 33411 | |
| Willy, Regina | | 11262 Poulsen Ave | | | Montclair | CA | 91763 | |
| Wilmot, Althea | | 10688 Old Hammock Way | | | Wellington | FL | 33414 | |
| Wilmoth, Jay M. | | 1660 Loralyn Dr. | | | kissimmee | FL | 34744 | |
| Wilmoth, Lisa C. | | 422 N 98th Street | | | Wauwatosa | WI | 53226 | |
| Wilms, Mark W. | | 7858 Greenleaf Lane | | | Denver | CO | 80221 | |
| Wilson, Ashley A. | | 3050 S Nellis Blvd, Apt #2109 | | | Las Vegas | NV | 89121 | |
| Wilson, Darrell K. | | 73 N.Union Ave | | | Lansdowne | PA | 19050 | |
| Wilson, Derek S. | | 713 Newlake Drive. | | | Boynton Beach | FL | 33426 | |
| Wilson, Dianedrila U. | | 9775 Creekfront Rd W1605 | | | Jacksonville | FL | 32256 | |
| Wilson, Jimmie | | 5631 Savannah Pkwy | | | Southaven | MS | 38672 | |
| Wilson, Laura | | 629 N. Lakeside Dr | | | Lake Worth | FL | 33460 | |
| Wilson, Mary | | 6039 Mild Wind Street | | | Las Vegas | NV | 89148 | |
| Wilson, Patrick T. | | 4732 Rockland Trail | | | Antioch | TN | 37013 | |
| Wilson, Shilea K. | | 1500 N.W. 12th Ave, Apt.#.1511 | | | Miami | FL | 33136 | |
| Wilson, Valerie E. | | 513 12th Street | | | Union City | NJ | 07087 | |
| Wilson-Rowan Locksmith Co. | | 1304 Clare Avenue | | | West Palm Beach | FL | 33401 | |
| Wimberly-Jay, Ashley S | | 6 Poppy Turn | | | Willingboro | NJ | 08046 | |
| Winbush, Shanda S. | | 6703 Brampton Ave | | | Rialto | CA | 92376 | |
| Windstream | | 4120 Main at North Hills Avenue | Suite 230 | | Raleigh | NC | 27609 | |
| WINDSTREAM COMMUNICATIONS | | P.O. BOX 9001950 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM HOSTED SOLUTIONS | | PO BOX 601834 | | | CHARLOTTE | NC | 28260-1834 | |
| Windstream Paetec | | 4001 Rodney Parham Rd. | | | Little Rock | AR | 72212 | |
| Windstream Paetec | | P.O. BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM PAETEC | WINDSTREAM COMMUNICATIONS | WINDSTREAM COMMUNICATIONS | P.O. BOX 9001950 | | LOUISVILLE | KY | 40290-1013 | |
| Winship, Eric | | 20950 E Orchard Lane | | | Queen Creek | AZ | 85142 | |
| WINSTON & STRAWN LLP | | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| Wint, Terri | | 3211 NW 118th Drive | | | Coral Spirngs | FL | 33065 | |
| Winters, Anthony | | 6447 Cheyenne Dr | | | Memphis | TN | 38654 | |
| Winters, Ashley | | 24022 N 36th Drive | | | Glendale | AZ | 85310 | |
| Winton, David | | 801 Maplewood Pl | | | Nashville | TN | 37216 | |
| Wisbaum, Aleia R. | | 4900 Joiner Court | | | Fair Oaks | CA | 95628 | |
| Wisconsin - Office of the Attorney General | Office of the Attorney General | Wisconsin Department of Justice | P.O. Box 7857 | | Madison | WI | 53707-7857 | |
| WISCONSIN DEPT. OF REVENUE | | P.O. Box 8908 | | | Milwaukee | WI | 53708 | |
| WISCONSIN DEPT. OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN EDUCATIONAL APPROVAL BD | | 30 W. MIFFLIN STREET, 9TH FLOOR | P.O. BOX 8696 | | MADISON | WI | 53708-8696 | |
| Wisconsin Educational Approval Board | David Dies | 201 West Washington Ave. | 3rd Floor | | Madison | WI | 53703 | |
| Wisconsin Educational Approval Board | Linda Heidtman | 201 West Washington Ave. | 3rd Floor | | Madison | WI | 53703 | |
| Wisconsin Educational Approval Board | Pat Sweeney | 201 West Washington Ave. | 3rd Floor | | Madison | WI | 53703 | |
| Wisconsin Educational Approval Board | Zachary Galin | 201 West Washington Ave. | 3rd Floor | | Madison | WI | 53703 | |
| Wiseman, Allen | | 65 Waterlilly Ct | | | St. Charles | MO | 63304 | |
| Witte, Kara | | 7331 W Sierra Vista Dr | | | Glendale | AZ | 85303 | |
| WJXT | | P.O. Box 933520 | | | Atlanta | GA | 31193-3520 | |
| WKCF TV | | P.O. BOX 26877 | | | LEHIGH VALLEY | PA | 18002-6877 | |
| WMOR | | P.O. Box 26882 | | | Lehigh Valley | PA | 18002-6882 | |
| WNAB-TV | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| Wofford, Kristen L. | | 5340 Paris Ct. | | | Reno | NV | 89511 | |
| WOFL | | 12315 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WOHRMAN PHOTOGRAPHY | | PO BOX 9728 | | | CORAL SPRINGS | FL | 33075 | |
| Wolf, Robert J. | | 301 E. Lawnwood | | | Collierville | TN | 38017 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFCHASE GALLERIA | ATT KATHY HARWOOD | 5085 WESTHEIMER RD | | | HOUSTON | TX | 77056 | |
| Wolfzorn, Lissette | | 6628 Racquet Club Drive | | | Lauderhill | FL | 33319 | |
| WOLTERS KLUWER HEALTH | | P.O. BOX 1590 | | | HAGERSTOWN | MD | 21740 | |
| Wolusky, George A. | | 15255 Jessie Dr. | | | Colorado Springs | CO | 80921 | |
| WOMENS HEALTH | | P.O. BOX 6002 | | | EMMAUS | PA | 18098-6002 | |
| WONDERLIC | | 3401 SALTERBECK COURT | SUITE 201 | | MT. PLEASANT | SC | 29466 | |
| WONDERLIC, INC | | 3401 SALTERBECK CT | SUITE 201 | | MOUNT PLEASANT | SC | 29466 | |
| Wongsam, Jason | | 806 NW 79th Terr | | | Plantation | FL | 33324 | |
| Wood, Leandra | | 11944 N 74th Lane | | | Peoria | AZ | 85345 | |
| Wood, Samantha M. | | 131 Cecilia Ct. | | | Waukesha | WI | 53188 | |
| Wood, Susan | | 300 Walnut St., #1101 | | | Ridley Park | PA | 19078 | |
| Wooten, Lanitra C. | | 2157 S.W. 80 Terrace | | | Miramar | FL | 33025 | |
| WORKFLOW ONE-STANDARD REGISTER CO | | P.O. Box 644039 | | | Pittsburgh | PA | 15264-4039 | |
| World Motor Corp. | | 2100 NW 25 Ave | | | Miami | FL | 33142 | |
| WORLD OVERCOMERS OUTREACH MINISTRIES CHURCH | | 6655 WINCHESTER ROAD | | | MEMPHIS | TN | 38115 | |
| WORLD WEB PARTNERS | | 7901 SW 6 COURT | STE 100 | | PLANTATION | FL | 33324 | |
| World Web Partners, Inc | | 7901 SW 6th Court | Ste 100 | | Plantation | FL | 33324 | |
| WorldPoint ECC, Inc. | | 6388 Eagle Way | | | Chicago | IL | 60678-1638 | |
| WPBF | | PO Box 26885 | | | Lehigh Valley | PA | 18002-6885 | |
| WPEC CBS 12 | | 651 Beacon Pkwy | Ste 105 | | Birmingham | AL | 35209 | |
| WPHL-TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WPLG-TV | | P.O. Box 864162 | | | Orlando | FL | 32886-4162 | |
| WRBU | | 1408 N. Kingshighway Blvd. | Suite 300 | | St. Louis | MO | 63113 | |
| WRBW | | 12315 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WRC Properties, Inc | | 8268 Mills Drive | | | Miami | FL | 33183 | |
| Wright, Cathey | | 610 Pennsylvania Annex | | | Lebanon | TN | 37087 | |
| Wrigley, Alinta J. | | 1537 Brick Dr. | | | Nashville | TN | 37207 | |
| Writing Assistance Inc | | 3140 Harbor Lane | Suite 130 | | Plymouth | MN | 55447 | |
| WTCN-TV | | 299 SOUTH MAIN STREET | SUITE 150 | | SALT LAKE CITY | UT | 84111 | |
| WTTA- | | 7622 Bald Cypress Place | | | Tampa | FL | 33614 | |
| WTVJ | | P.O. Box 402971 | | | Atlanta | GA | 30384-2971 | |
| WTVT-TV | | P.O. Box 100535 | | | Atlanta | GA | 30384-0535 | |
| WTVX- TV | | 299 SOUTH MAIN STREET | SUITE 150 | | SALT LAKE CITY | UT | 84111 | |
| WUPA CW ATLANTA | | P.O. BOX 13837 | | | NEWARK | NJ | 07188-0837 | |
| WUXP | | 631 MAINSTREAM DR | P.O. BOX 65571 | | NASHVILLE | TN | 37228 | |
| Wyatt, Christopher R. | | 5440 N.W. 55th Blvd., Apt# 301 | | | Coconut Creek | FL | 33073 | |
| Wyatt, Michael J. | | 17218 S. Bristle Pine Dr. | | | Spring | TX | 77379 | |
| Wycoff, Amy L. | | 3854 W. Sandra Ter. | | | Phoenix | AZ | 85053 | |
| Wynn, Erica R. | | 566 Aberdeen Dr. | | | Stone Mountain | GA | 30083 | |
| Wynn, Richard | | 29675 N North Valley Pkwy Unit 1018 | | | Phoenix | AZ | 85085-0779 | |
| WYOMING DEPT. OF EDUCATION | | 2300 CAPITOL AVE. | | | CHEYENNE | WY | 82072 | |
| WZTV | | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| Xcellent Alarm & Security - Orlando West | XCELLENT ALARM & SECURITY SOLUTIONS | P.O. BOX 2729 | | | ORLANDO | FL | 32802 | |
| YAHOO INC. | | P.O. BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| Yahya, Elsadeg | | 3019 Hale Street | | | Philadelphia | PA | 19149 | |
| Yardleynohr, Teresa | | 1809 Chara St | | | Arnold | MO | 63010 | |
| Yates, Rachael N. | | P.O. Box 190346 | | | Fort Lauderdale | FL | 33319 | |
| Yawn, Neal | | 9858 Clint Moore Rd, C111-192 | | | Boca Raton | FL | 33496 | |

**Exhibit F**
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YBOR CITY CHAMBER OF COMMERCE | C/O MICHAEL KEATING | 1800 E. 9TH AVE | | | TAMPA | FL | 33605 | |
| Yeates, Jerome A. | | 8160 NW 20th CT, 8160 NW 20th CT | | | Sunrise | FL | 33322 | |
| Yellow Pages Directories | | PO Box 111455 | | | Carrollton | TX | 75011 | |
| Yepez, Julia P. | | 4300 Sheridan St., Apt.# 121 | | | Hollywood | FL | 33021 | |
| YESCO SIGN AND LIGHTING SERVICE | | 1208 COLUMBUS RD. STE F | | | BURLINGTON | NJ | 08016 | |
| YMAA PUBLICATION CENTER, INC | | PO BOX 480 | | | Wolfeboro | NH | 03894 | |
| YOLANDA GOUGE | | 15250 W. EUREKA TRAIL | | | SURPRISE | AZ | 85374 | |
| Young II, Mark | | 101 S. Fort Lauderdale Blvd., Unit#1206 | | | Fort Lauderdale | FL | 33316 | |
| Young, Brittany | | 7206 Southgate Blvd, 7206 | | | Tamarac | FL | 33321 | |
| Young, Cory A. | | 4520 Hawthorn Dr. | | | Nashville | TN | 37214 | |
| Young, Raven | | 3784 Verde Gardens Circle | | | Jacksonville | FL | 32218 | |
| Young, Rebecca | | 5100 E. Tropicana Ave, Apt.#.16B | | | Las Vegas | NV | 89122 | |
| Young, Sean | | 4914 21st Court North, Lot 17 | | | West Palm Beach | FL | 33417 | |
| Young, Shuntell N. | | 4100 N.W. 193 Street | | | Miami | FL | 33055 | |
| Youngdahl, Joan E. | | 5773 Woodway Dr., Apt.#.266 | | | Houston | TX | 77057 | |
| Younger, Reginald | | 3828 E. Daley Lane | | | Phoenix | AZ | 85050 | |
| Younger, Reginald Jr. | | 3828 E. Daley Lane | | | Phoenix | AZ | 85050 | |
| YOUR BUILDING MAINTENANCE, INC. | | PO BOX 11713 | | | RENO | NV | 89510 | |
| Yousefi, Cid | | 901 S.E. 6th St. | | | Ft. Lauderdale | FL | 33301 | |
| Zackary, John E. | | 6233 W Behrend Dr, Apt 2042 | | | Glendale | AZ | 85308 | |
| Zalanka, Sandra E. | | 14548 N. 87th Ave | | | Peoria | AZ | 85381 | |
| Zambrano, Maria E. | | 1502 Siena Ln. | | | Boynton Beach | FL | 33436 | |
| Zangara, Linda | | 61 Lawrence Ave | | | Lodi | NJ | 07644 | |
| Zarba, Breana | | 4350 NW 32nd Court | | | Ft. Lauderdale | FL | 33319 | |
| ZEE MEDICAL | | P. O. BOX 781433 | | | INDIANAPOLIS | IN | 46278-8433 | |
| Zepeda, Evelyn | | 324 Point Loma Ave | | | N Las Vegas | NV | 89031 | |
| ZEPHYRHILLS DIRECT | | P.O. Box 856680 | | | Louisville | KY | 40285-6680 | |
| ZIMMER AIR CONDITIONING, INC | | 10741 ACME RD. | | | WEST PALM BEACH | FL | 33414 | |
| ZUMWALT CORPORATION | | 1617 LaFayette Avenue | | | St. Louis | MO | 63104 | |
| Zwolenik, Teresa K. | | 6301 Aylworth Dr. | | | Frisco | TX | 75035 | |
| Zyskowski, Daniela | | 9948 Kendal Drive | | | Orlando | FL | 32817 | |